## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re **SDNY 19 MAD Park, LLC**        Case No. <u>14-11055 (ALG)</u>

    **Debtor**        Reporting Period: <u>July 31, 2014</u>

       Federal Tax I.D. # <u>26-2369782</u>

### CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**

*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | Page 1 | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | | Appendices A.1 - B.5 | |
|    Copies of bank statements | | | |
|    Cash disbursements journals | | | |
| Statement of Operations | Page 2 | | |
| Balance Sheet | Page 3 - 4 | | |
| Status of Post-petition Taxes | Page 5 | | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | Page 6 | | |
|    Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | Page 7 | | |
| Taxes Reconciliation and Aging | | Appendix C | |
| Payments to Insiders and Professional | Page 8 | | |
| Post Petition Status of Secured Notes, Leases Payable | Page 8 | | |
| Debtor Questionnaire | Page 9 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____      _____
Signature of Debtor                              Date

Signature of Authorized Individual*   /s/ Anthony Magliulo         Date

Printed Name of Authorized Individual     Anthony Magliulo         Date

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

# SDNY 19 MAD Park, LLC (Case No. 14-11055)
# Debtor-In-Possession
# Schedule of Cash Receipts and Disbursements
# For the Period From July 1, 2014 through July 31, 2014

| | | |
|---|---:|---|
| Ending cash balance as of June 30, 2014 (unadjusted) | $    57,743.41 | |
| Adjustments: | | |
|     Post-petition voided checks | 12,776.89 | **a** |
|     Post-petition deposits | 479.89 | |
| Opening cash balance as of July 1, 2014 (adjusted)* | 71,000.19 | |
| Plus: | | |
|     Receipts | 453,220.31 | |
|     Transfers - In | 151,852.22 | |
| Less: | | |
|     Disbursements | (429,925.82) | **a** |
|     Transfers - Out | (151,852.22) | |
| Ending Cash Balance as of July 31, 2014 | $    94,294.68 | |

| | | |
|---|---:|---|
| **Total Disbursement for Purposes of Calculating U.S. Trustee Fees** | **$    (417,148.93)** | **sum of a's** |

**See Appendices A.1 - A.5 for bank account reconciliations and B.1 - B.5 for respective bank statements.**

*\* Subsequent to the issuance of the June 2014 Monthly Operating Report, the Debtor adjusted the June 2014 cash balance (per books) to properly reflect the voided checks and a deposit in transit.*

**SDNY 19 MAD Park, LLC (Case No. 14-11055)**
**Debtor-In-Possession**
**Income Statement (Unaudited)**
**For the Periods From July 1, 2014 to July 31, 2014, June 1, 2014 to June 30, 2014 and**
**April 16, 2014 to July 31, 2014 (Cumulative)**

|  | July 1, 2014 to July 31, 2014 | June 1, 2014 to June 30, 2014 * | April 16, 2014 to July 31, 2014 (Cumulative) |
|---|---|---|---|
| Sales | $ 397,378 | $ 498,726 | $ 1,713,258 |
| Cost of goods sold | 97,571 | 123,879 | 390,884 |
| Gross Profit | **299,806** | **374,847** | **1,322,374** |
| Operating expenses: |  |  |  |
| Payroll | 133,665 | 137,647 | 526,457 |
| Payroll taxes and other related expenses | 20,496 | 31,358 | 83,955 |
| Other operating expense | 11,809 | 17,052 | 51,575 |
| General and administrative | 52,042 | 41,156 | 143,486 |
| Occupancy costs | 57,493 | 68,160 | 255,733 |
| Utilities | 852 | 16,211 | 44,705 |
| Repairs and maintenance | 4,635 | 8,805 | 23,210 |
| Advertising and promotion | 5,808 | 6,444 | 37,245 |
| Bad debt | 395 | - | 5,931 |
| Other expenses | 2,935 | 7,310 | 10,245 |
| Operating income (loss) before reorganization items | **9,675** | **40,705** | **139,831** |
| Reorganization items: |  |  |  |
| Professional fees | (89,777) | (42,563) | (158,809) |
| Interest expense | (1,643) | (2,612) | (9,101) |
|  | - | - | - |
| **Net income** | **$ (81,744)** | **$ (4,469)** | **$ (28,080)** |

*\* Subsequent to the issuance of the June 2014 Monthly Operating Report ("June MOR"), the Debtor adjusted the June 2014 income statement to reflect transactions that should have been properly recorded in that month. Such transactions were determined after the June MOR was submitted to the court.*

**SDNY 19 MAD Park, LLC (Case No. 14-11055)**
**Debtor-In-Possession**
**Balance Sheet (Unaudited)**
**As of July 31, 2014, June 30, 2014 and April 15, 2014 (Petition Date)**

| | July 31, 2014 | June 30, 2014 * | April 15, 2014 (petition date) |
|---|---|---|---|
| **ASSETS** | | | |
| Current assets | | | |
| Cash and cash equivalents | | | |
| Cash in bank | $ 94,295 | $ 71,000 | $ (37,989) |
| Petty cash | 1,986 | 1,986 | 1,986 |
| Accounts receivable | 100,632 | 94,405 | 95,637 |
| Exchange | 11,470 | 10,889 | 9,504 |
| Credit card receivable | 124,548 | 78,353 | 116,144 |
| Inventory | 491,327 | 491,327 | 494,097 |
| Prepaid expenses | 26,976 | 20,000 | 27,253 |
| Employee advance | 3,400 | 4,875 | 6,750 |
| Total current assets | 854,634 | 772,834 | 713,382 |
| | | | |
| Noncurrent assets: | | | |
| Property, fixtures and equipment | 5,365,411 | 5,365,411 | 5,347,596 |
| Security deposits | 126,773 | 126,773 | 118,929 |
| Total assets | $ 6,346,818 | $ 6,265,018 | $ 6,179,906 |
| **LIABILITIES AND OWNERS EQUITY** | | | |
| Liabilities not subject to compromise | | | |
| Current liabilities | | | |
| Accounts payable | $ 107,547 | $ 86,686 | $ 687,329 |
| Asset transfer - SDNY, Inc. | - | - | 227,930 |
| Tips payable | 33,040 | 24,450 | 16,925 |
| Accrued expenses | 83,814 | 87,274 | 128,825 |
| Accrued professional fees | 132,339 | 42,563 | - |
| Accrued payroll | 34,221 | - | - |
| Deposits payable | 66,902 | 46,633 | 133,657 |
| Gift certificates | 15,279 | 14,909 | 14,151 |
| Sales taxes payable | 12,984 | 11,564 | 62,711 |
| Capital leases payable | 31,379 | 31,379 | 44,467 |
| Other payable | 33 | 33 | - |
| Advance Amex | - | - | 19,232 |
| Total current liabilities | 517,539 | 345,491 | 1,335,228 |
| | | | |
| Noncurrent liabilities | | | |
| Capital leases payable | 13,325 | 13,325 | 20,097 |
| Line of Credit - Habib | - | - | 558,200 |
| Term loan - Habib | - | - | 556,258 |
| Interest accrued senior preferred return | - | - | 346,301 |
| Interest payable Hind El-Achchabi | - | - | 1,478,137 |
| Interest payable Anthony Magliulo | - | - | 184,769 |
| Interest payable Marisa Magliulo Trust | - | - | 184,767 |
| Total noncurrent liabilities | 13,325 | 13,325 | 3,328,529 |
| | | | |
| Liabilities subject to compromise (see page 4) | 4,309,773 | 4,318,277 | - |
| | | | |
| Total liabilities | 4,840,637 | 4,677,093 | 4,663,758 |
| | | | |
| Members' equity | 1,506,181 | 1,587,925 | 1,516,149 |
| | | | |
| **Total liabilities and members' equity** | $ 6,346,818 | $ 6,265,018 | $ 6,179,906 |

*\* Subsequent to the issuance of the June 2014 Monthly Operating Report ("June MOR"), the Debtor adjusted the June 2014 balance sheet to reflect transactions that should have been properly recorded in that month. Such transactions were determined after the June MOR was submitted to the court.*

**SDNY 19 MAD Park, LLC (Case No. 14-11055)**
**Debtor-In-Possession**
**Balance Sheet (Unaudited) - Schedule of Liabilities Subject to Compromise**
**As of July 31, 2014**

**Liabilities Subject to Compromise[1]**

| | | |
|---|---:|---:|
| Accounts payable | $ | 673,527 |
| Asset transfer - SDNY, Inc. | | 227,930 |
| Accrued expense | | 50,748 |
| Sales taxes payable | | 34,861 |
| Capital lease - auto current | | 9,791 |
| Advance Amex | | 17,653 |
| Loan - Habib | | 543,089 |
| Due to Anthony Magliulo - Habib loan repayment | | 558,200 |
| Interest accrued senior preferred return | | 346,301 |
| Interest payable Hind El-Achchabi | | 1,478,137 |
| Interest payable Anthony Magliulo | | 184,769 |
| Interest payable Marisa Magliulo Trust | | 184,767 |
| **Total** | **$** | **4,309,773** |

[1] Liabilities subject to compromise include, pre-petition unsecured claims.
  (does not include pre-petition deposits, and gift certificates payable).

In re SDNY 19 MAD Park, LLC _____     Case No. 14-11055 (ALG)
    **Debtor**                                    Reporting Period: July 31, 2014

### STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | $          - | $   12,026.99 | $   (12,026.99) | Various | | $          - |
| FICA-Employee | - | 9,307.84 | (9,307.84) | Various | | - |
| FICA-Employer | - | 9,307.84 | (9,307.84) | Various | | - |
| Unemployment | - | 103.73 | $      (103.73) | Various | | - |
| Income | - | - | $           - | | | - |
| Other:_____ | - | - | $           - | | | - |
|    Total Federal Taxes | $          - | $   30,746.40 | $   (30,746.40) | | | $          - |
| **State and Local** | | | | | | |
| Withholding | $          - | $    6,853.40 | $    (6,853.40) | Various | | $          - |
| Sales | 11,564.33 | 29,284.18 | (27,864.93) | Various | | 12,983.58 |
| Excise | - | - | - | | | - |
| Unemployment | - | 1,509.68 | (1,509.68) | Various | | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Other:_____ | - | - | - | | | - |
|    Total State and Local | $   11,564.33 | $   37,647.26 | $   (36,228.01) | | $          - | $   12,983.58 |
| | | | | | | |
| **Total Taxes** | $   11,564.33 | $   68,393.66 | $   (66,974.41) | $     - | $          - | $   12,983.58 |

# SDNY 19 MAD Park, LLC (Case No. 14-11055)
## Debtor-In-Possession
## A/P Aging Summary
## As of July 31, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| American Express Co. | 0.00 | 0.00 | 943.88 | 0.00 | 0.00 | 943.88 |
| Amos Alter | 0.00 | 2,444.32 | 0.00 | 0.00 | 0.00 | 2,444.32 |
| ATLANTIC TOMORROWS OFFICE | 0.00 | 0.00 | -98.86 | 0.00 | 0.00 | -98.86 |
| AVANTI ENTERPRISES INC. | 442.15 | 2,864.29 | 0.00 | 0.00 | 0.00 | 3,306.44 |
| Big Apple Bag | 125.00 | 125.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| Buon Italia | 894.61 | 6,931.52 | 0.00 | 0.00 | 0.00 | 7,826.13 |
| Cullen Company LLC. | 0.00 | 2,515.01 | 0.00 | 0.00 | 0.00 | 2,515.01 |
| DAIRYLAND | 0.00 | 7,121.14 | 0.00 | 0.00 | 0.00 | 7,121.14 |
| DEBRAGGA AND SPITLER, INC. | 481.14 | 6,643.88 | 0.00 | 0.00 | 0.00 | 7,125.02 |
| ECOLAB CENTER | 0.00 | 885.53 | 0.00 | 0.00 | 0.00 | 885.53 |
| Elegant Mechanical, Inc | 0.00 | 283.01 | 0.00 | 0.00 | 0.00 | 283.01 |
| ENSTORE. US | 0.00 | 843.75 | 0.00 | 0.00 | 0.00 | 843.75 |
| ESPRESSO EMPORIUM | 0.00 | 172.00 | 0.00 | 0.00 | 0.00 | 172.00 |
| F.ROZZO & SONS | 1,021.63 | 4,118.66 | 0.00 | 0.00 | 0.00 | 5,140.29 |
| Full Service Recycling Services LLC. | 0.00 | 1,388.16 | 0.00 | 0.00 | 0.00 | 1,388.16 |
| Health Republic | 0.00 | 2,579.05 | 0.00 | 0.00 | 0.00 | 2,579.05 |
| HighResolution | 0.00 | 381.06 | 6,325.64 | 0.00 | 0.00 | 6,706.70 |
| HOODZ | 0.00 | 0.00 | 0.00 | 0.00 | 1,463.60 | 1,463.60 |
| Howard Wanderman | 0.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 1,060.00 |
| LA RESERVE, INC. | 0.00 | 373.75 | 0.00 | 0.00 | 0.00 | 373.75 |
| Managers Salary | 0.00 | 10,556.44 | 14,000.00 | 4,000.00 | 0.00 | 28,556.44 |
| NORTH EAST LINEN | 0.00 | 2,087.32 | 260.23 | 0.00 | 0.00 | 2,347.55 |
| NYC DEPARTMENT OF FINANCE 5 | 0.00 | 46.09 | 0.00 | 0.00 | 0.00 | 46.09 |
| Octopus Garden Inc. | 477.00 | 465.00 | 0.00 | 0.00 | 0.00 | 942.00 |
| OXFORD HEALTH PLANS | 0.00 | 1,228.40 | 0.00 | 0.00 | 0.00 | 1,228.40 |
| PROTEK | 220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 |
| PW DISTRIBUTORS OF NY | 0.00 | 0.00 | 9,844.00 | 0.00 | 0.00 | 9,844.00 |
| T-MOBILE | 0.00 | 240.90 | 0.00 | 0.00 | 0.00 | 240.90 |
| TIME WARNER - INTERNET | 0.00 | 291.09 | 0.00 | 0.00 | 0.00 | 291.09 |
| TOP GREEN FARMS | 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 960.50 |
| UNITED HEALTHCARE INSURANCE CO. | 0.00 | 1,584.00 | 0.00 | 0.00 | 0.00 | 1,584.00 |
| Vermont Quality Meats Co-op | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| WARBUCKS SEAFOOD NY LLC. | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| WONDERFISH SEAFOOD CO. | 2,481.88 | 5,263.81 | 0.00 | 0.00 | 0.00 | 7,745.69 |
| ZEE MEDICAL, INC. | 0.00 | 11.96 | 0.00 | 0.00 | 0.00 | 11.96 |
| TOTAL | 6,143.41 | 63,605.64 | 31,274.89 | 5,060.00 | 1,463.60 | 107,547.54 |

**SDNY 19 MAD Park, LLC (Case No. 14-11055)**
**Debtor-In-Possession**
**Accounts Receivable Aging Summary**
**As of July 31, 2014**

### ACCOUNTS RECEIVABLE AGING

| Accounts Receivable Aging | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|---|
| Current | $ 992 | | | | | $ 992 |
| 0 - 30 days old | | $ 10,469 | | | | 10,469 |
| 31 - 60 days old | | | $ (2,595) | | | (2,595) |
| 61 - 90 days old | | | | $ 3,002 | | 3,002 |
| 91+ days old | | | | | $ 88,764 | 88,764 |
| **Total Accounts Receivable** | **$ 992** | **$ 10,469** | **$ (2,595)** | **$ 3,002** | **$ 88,764** | **$ 100,632** |
| | | | | | | |
| Less:  Bad Debts (Amount considered uncollectible) | - | - | - | - | - | - |
| | | | | | | |
| **Net Accounts Receivable** | **$ 992** | **$ 10,469** | **$ (2,595)** | **$ 3,002** | **$ 88,764** | **$ 100,632** |

In re SDNY 19 MAD Park, LLC        Case No. 14-11055 (ALG)
     **Debtor**        Reporting Period: July 31, 2014

## PAYMENTS TO INSIDERS AND BANKRUPTCY PROFESSIONALS
## FROM JULY 1, 2014 TO JULY 31, 2014

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Anthony Magliulo | Manager's salary | $ 10,000.00 | $ 10,000.00 |
| Marissa Magliulo | Manager's salary | 8,000.00 | 8,000.00 |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | $ 18,000.00 | $ 18,000.00 |

| BANKRUPTCY PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT INCURRED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Debello Donnelllan Weingarten [1] | 5/7/2014 | $ 108,448.25 | $ 33,500.00 | $ 33,500.00 | $ 74,948.25 |
| WeiserMazars LLP | | 34,530.98 | - | - | 34,530.98 |
| Reitler Kailas & Rosenblatt LLC | | 14,535.00 | - | - | 14,535.00 |
| Georges G. Lederman, Esq. | | 8,325.00 | - | - | 8,325.00 |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | $ 165,839.23 | $ 33,500.00 | $ 33,500.00 | $ 132,339.23 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

[1] Retainer payment $33,500.

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
### AND ADEQUATE PROTECTION PAYMENTS
### FROM JULY 1, 2014 TO JULY 31, 2014

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING PERIOD | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| Habib (adequate protection) | $ 3,941.99 | $ 10,444.06 | $ - |
| First Niagara (lease) | - | - | - |
| Vend Lease Company (lease) | 907.26 | 907.26 | - |
| Atlantic A Program of De Lage Landen (lease) | 89.21 | 178.44 | - |
| 15 East 26th St LLC (lease) | 53,333.33 | 53,333.33 | - |
| | | | |
| TOTAL PAYMENTS | $ 64,863.09 | $ - | |

**In re** SDNY 19 MAD Park, LLC    **Case No.** 14-11055 (ALG)

**Debtor**    **Reporting Period:** July 31, 2014

## DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1  Have any assets been sold or transferred outside the normal course of business this reporting period? | | No |
| 2  Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | No |
| 3  Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | No |
| 4  Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | No |
| 5  Is the Debtor delinquent in paying any insurance premium payment? | | No |
| 6  Have any payments been made on pre-petition liabilities this reporting period? | Yes - deposits, and gift cards | |
| 7  Are any post petition receivables (accounts, notes or loans) due from related parties? | | No |
| 8  Are any post petition payroll taxes past due? | | No |
| 9  Are any post petition State or Federal income taxes past due? | | No |
| 10  Are any post petition real estate taxes past due? | | No |
| 11  Are any other post petition taxes past due? | | No |
| 12  Have any pre-petition taxes been paid during this reporting period? | | No |
| 13  Are any amounts owed to post petition creditors delinquent? | | No |
| 14  Are any wage payments past due? | | No |
| 15  Have any post petition loans been received by the Debtor from any party? | | No |
| 16  Is the Debtor delinquent in paying any U.S. Trustee fees? | | No |
| 17  Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | No |
| 18  Have the owners or shareholders received any compensation outside of the normal course of business? | | No |

# Appendix A.1

4:33 PM

08/14/14

# SDNY 19 MAD PARK LLC
## Reconciliation Summary
### 1020 · CHASE OPERATING, Period Ending 07/31/2014

|  | Jul 31, 14 |
|---|---|
| **Beginning Balance** | 90,965.69 |
| Cleared Transactions | |
| Checks and Payments - 142 items | -497,125.75 |
| Deposits and Credits - 99 items | 518,430.56 |
| **Total Cleared Transactions** | 21,304.81 |
| **Cleared Balance** | **112,270.50** |
| Uncleared Transactions | |
| Checks and Payments - 37 items | -48,755.23 |
| Deposits and Credits - 66 items | 0.04 |
| **Total Uncleared Transactions** | -48,755.19 |
| **Register Balance as of 07/31/2014** | **63,515.31** |
| New Transactions | |
| Checks and Payments - 86 items | -225,313.54 |
| Deposits and Credits - 12 items | 11,655.68 |
| **Total New Transactions** | -213,657.86 |
| **Ending Balance** | **-150,142.55** |

4:33 PM

08/14/14

# SDNY 19 MAD PARK LLC
## Reconciliation Detail
### 1020 · CHASE OPERATING, Period Ending 07/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 90,965.69 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 142 items** | | | | | | |
| Bill Pmt -Check | 5/7/2014 | 1191 | PIPE DREAMS | X | -81.66 | -81.66 |
| General Journal | 5/16/2014 | RRR | F. Daniele Bulgarini | X | -1,500.00 | -1,581.66 |
| General Journal | 6/2/2014 | R | | X | -54,084.16 | -55,665.82 |
| Bill Pmt -Check | 6/13/2014 | 2149 | NYS ASSESSMEN... | X | -172.47 | -55,838.29 |
| Bill Pmt -Check | 6/17/2014 | 2172 | NYC Office of Admi... | X | -958.00 | -56,796.29 |
| Bill Pmt -Check | 6/20/2014 | 2206 | UNITED HEALTHC... | X | -4,795.86 | -61,592.15 |
| Bill Pmt -Check | 6/20/2014 | 2202 | TOP GREEN FARMS | X | -579.00 | -62,171.15 |
| Bill Pmt -Check | 6/20/2014 | 2181 | A&L CESSPOOL S... | X | -353.84 | -62,524.99 |
| Check | 6/20/2014 | 2218 | A. Joshua Haskins | X | -220.00 | -62,744.99 |
| Bill Pmt -Check | 6/24/2014 | 2232 | MICHAEL SKURNI... | X | -1,140.00 | -63,884.99 |
| Bill Pmt -Check | 6/25/2014 | 2241 | MICHAEL GEORG... | X | -172.00 | -64,056.99 |
| Bill Pmt -Check | 6/25/2014 | 2237 | FRAMING | X | -82.15 | -64,139.14 |
| Bill Pmt -Check | 6/26/2014 | 2248 | DEBRAGGA AND ... | X | -3,663.00 | -67,802.14 |
| Bill Pmt -Check | 6/26/2014 | 2247 | DAIRYLAND | X | -3,424.40 | -71,226.54 |
| Bill Pmt -Check | 6/26/2014 | 2244 | AVANTI ENTERPR... | X | -2,850.20 | -74,076.74 |
| Bill Pmt -Check | 6/26/2014 | 2259 | WONDERFISH SE... | X | -2,043.67 | -76,120.41 |
| Bill Pmt -Check | 6/26/2014 | 2246 | Buon Italia | X | -1,977.50 | -78,097.91 |
| Bill Pmt -Check | 6/26/2014 | 2251 | F.ROZZO & SONS | X | -1,399.35 | -79,497.26 |
| Bill Pmt -Check | 6/26/2014 | 2256 | Octopus Garden Inc. | X | -465.00 | -79,962.26 |
| Bill Pmt -Check | 6/26/2014 | 2253 | LA RESERVE, INC. | X | -448.50 | -80,410.76 |
| Bill Pmt -Check | 6/26/2014 | 2258 | Vermont Quality Me... | X | -367.50 | -80,778.26 |
| Bill Pmt -Check | 6/26/2014 | 2249 | Elegant Mechanical... | X | -283.08 | -81,061.34 |
| Bill Pmt -Check | 6/26/2014 | 2257 | T-MOBILE | X | -248.33 | -81,309.67 |
| Bill Pmt -Check | 6/26/2014 | 2254 | METRO PARTY RE... | X | -226.46 | -81,536.13 |
| Bill Pmt -Check | 6/26/2014 | 2252 | FIRST INSURANC... | X | -225.00 | -81,761.13 |
| Bill Pmt -Check | 6/26/2014 | 2250 | ESPRESSO EMPO... | X | -210.00 | -81,971.13 |
| Bill Pmt -Check | 6/26/2014 | 2245 | Big Apple Bag | X | -155.00 | -82,126.13 |
| Check | 6/30/2014 | 2261 | A.JOHN CONLON | X | -658.06 | -82,784.19 |
| Bill Pmt -Check | 7/1/2014 | 2262 | Cash | X | -9,722.42 | -92,506.61 |
| Bill Pmt -Check | 7/2/2014 | 2263 | Managers Salary | X | -10,000.00 | -102,506.61 |
| General Journal | 7/2/2014 | R | | X | -5,309.38 | -107,815.99 |
| Transfer | 7/3/2014 | | | X | -32,000.00 | -139,815.99 |
| Check | 7/3/2014 | 2264 | RESTAURANT DE... | X | -517.40 | -140,333.39 |
| Bill Pmt -Check | 7/7/2014 | 2294 | 15 EAST 26TH ST  ... | X | -53,333.33 | -193,666.72 |
| Bill Pmt -Check | 7/7/2014 | 2293 | Cash | X | -8,276.46 | -201,943.18 |
| Bill Pmt -Check | 7/7/2014 | 2269 | Buon Italia | X | -3,201.95 | -205,145.13 |
| Bill Pmt -Check | 7/7/2014 | 2288 | WONDERFISH SE... | X | -2,651.83 | -207,796.96 |
| Bill Pmt -Check | 7/7/2014 | 2271 | DEBRAGGA AND ... | X | -2,538.43 | -210,335.39 |
| Bill Pmt -Check | 7/7/2014 | 2291 | F - MARISA C. MA... | X | -2,000.00 | -212,335.39 |
| Bill Pmt -Check | 7/7/2014 | 2270 | DAIRYLAND | X | -1,692.03 | -214,027.42 |
| Bill Pmt -Check | 7/7/2014 | 2266 | AVANTI ENTERPR... | X | -1,615.68 | -215,643.10 |
| Bill Pmt -Check | 7/7/2014 | 2279 | NORTH EAST LINEN | X | -963.39 | -216,606.49 |
| Bill Pmt -Check | 7/7/2014 | 2277 | MERCEDES BENZ ... | X | -951.79 | -217,558.28 |
| Bill Pmt -Check | 7/7/2014 | 2274 | F.ROZZO & SONS | X | -923.90 | -218,482.18 |
| Bill Pmt -Check | 7/7/2014 | 2276 | LA RESERVE, INC. | X | -747.50 | -219,229.68 |
| Bill Pmt -Check | 7/7/2014 | 2292 | Elegant Mechanical... | X | -676.55 | -219,906.23 |
| Bill Pmt -Check | 7/7/2014 | 2285 | TOP GREEN FARMS | X | -673.50 | -220,579.73 |
| Bill Pmt -Check | 7/7/2014 | 2282 | Octopus Garden Inc. | X | -465.00 | -221,044.73 |
| Check | 7/7/2014 | 2289 | F - JAMES STEWA... | X | -422.89 | -221,467.62 |
| Bill Pmt -Check | 7/7/2014 | 2286 | Vermont Quality Me... | X | -292.50 | -221,760.12 |
| Bill Pmt -Check | 7/7/2014 | 2284 | TIME WARNER - I... | X | -291.09 | -222,051.21 |
| Check | 7/7/2014 | 2290 | A.JOHN CONLON | X | -281.93 | -222,333.14 |
| Bill Pmt -Check | 7/7/2014 | 2278 | NEW YORK ATHL... | X | -241.51 | -222,574.65 |
| Bill Pmt -Check | 7/7/2014 | 2267 | Big Apple Bag | X | -155.00 | -222,729.65 |
| Bill Pmt -Check | 7/7/2014 | 2265 | ATLANTIC A PRO... | X | -89.22 | -222,818.87 |
| Bill Pmt -Check | 7/7/2014 | 2280 | NYS ASSESSMEN... | X | -50.00 | -222,868.87 |
| Bill Pmt -Check | 7/8/2014 | 2295 | Full Service Recycli... | X | -1,388.16 | -224,257.03 |
| Check | 7/8/2014 | 2333 | RESTAURANT DE... | X | -699.65 | -224,956.68 |
| Transfer | 7/10/2014 | | | X | -5,700.39 | -230,657.07 |
| Bill Pmt -Check | 7/10/2014 | 2304 | F - MARISA C. MA... | X | -2,000.00 | -232,657.07 |
| Check | 7/10/2014 | 2303 | SARA TIOZZO | X | -1,000.00 | -233,657.07 |
| Bill Pmt -Check | 7/10/2014 | 2297 | BIG BLUE DISTRIB... | X | -675.76 | -234,332.83 |
| Check | 7/10/2014 | 2302 | F - JAMES STEWA... | X | -354.90 | -234,687.73 |
| Check | 7/10/2014 | 2301 | A.JOHN CONLON | X | -236.60 | -234,924.33 |
| Check | 7/11/2014 | 2300 | RESTAURANT DE... | X | -640.06 | -235,564.39 |

4:33 PM

08/14/14

# SDNY 19 MAD PARK LLC
## Reconciliation Detail
### 1020 · CHASE OPERATING, Period Ending 07/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 7/11/2014 | 2305 | SOUTH PLAZA GA... | X | -420.00 | -235,984.39 |
| Bill Pmt -Check | 7/14/2014 | 2312 | HABIB AMERICAN ... | X | -10,444.06 | -246,428.45 |
| Bill Pmt -Check | 7/14/2014 | 2326 | Cash | X | -5,155.34 | -251,583.79 |
| Bill Pmt -Check | 7/14/2014 | 2315 | NY STATE INSUR... | X | -3,658.19 | -255,241.98 |
| Bill Pmt -Check | 7/14/2014 | 2324 | WESTCHESTER C... | X | -2,752.41 | -257,994.39 |
| Bill Pmt -Check | 7/14/2014 | 2309 | DEBRAGGA AND ... | X | -2,581.96 | -260,576.35 |
| Bill Pmt -Check | 7/14/2014 | 2308 | DAIRYLAND | X | -1,743.50 | -262,319.85 |
| Bill Pmt -Check | 7/14/2014 | 2307 | Buon Italia | X | -1,560.50 | -263,880.35 |
| Bill Pmt -Check | 7/14/2014 | 2325 | WONDERFISH SE... | X | -1,189.57 | -265,069.92 |
| Bill Pmt -Check | 7/14/2014 | 2306 | AVANTI ENTERPR... | X | -1,186.98 | -266,256.90 |
| Bill Pmt -Check | 7/14/2014 | 2314 | NORTH EAST LINEN | X | -737.21 | -266,994.11 |
| Bill Pmt -Check | 7/14/2014 | 2311 | F.ROZZO & SONS | X | -572.53 | -267,566.64 |
| Bill Pmt -Check | 7/14/2014 | 2313 | LA RESERVE, INC. | X | -523.25 | -268,089.89 |
| Bill Pmt -Check | 7/14/2014 | 2321 | TOP GREEN FARMS | X | -492.50 | -268,582.39 |
| Bill Pmt -Check | 7/14/2014 | 2310 | ESPRESSO EMPO... | X | -335.00 | -268,917.39 |
| Bill Pmt -Check | 7/14/2014 | 2320 | Time Warner Cable... | X | -319.99 | -269,237.38 |
| Bill Pmt -Check | 7/14/2014 | 2323 | Vermont Quality Me... | X | -262.50 | -269,499.88 |
| Bill Pmt -Check | 7/14/2014 | 2322 | TRIPLESEAT SOF... | X | -250.00 | -269,749.88 |
| Bill Pmt -Check | 7/14/2014 | 2316 | Octopus Garden Inc. | X | -232.50 | -269,982.38 |
| Bill Pmt -Check | 7/14/2014 | 2319 | Sudek USA Inc. | X | -185.00 | -270,167.38 |
| Bill Pmt -Check | 7/14/2014 | 2317 | PEPSI-COLA BOT... | X | -169.50 | -270,336.88 |
| Bill Pmt -Check | 7/15/2014 | 2332 | Cash | X | -7,382.81 | -277,719.69 |
| Bill Pmt -Check | 7/15/2014 | 2330 | VISION WINE BRA... | X | -1,360.00 | -279,079.69 |
| Bill Pmt -Check | 7/15/2014 | 2327 | Cash | X | -1,200.00 | -280,279.69 |
| Bill Pmt -Check | 7/15/2014 | 2329 | Vignaioli Selections | X | -720.00 | -280,999.69 |
| Bill Pmt -Check | 7/15/2014 | 2331 | BIG BLUE DISTRIB... | X | -245.38 | -281,245.07 |
| Transfer | 7/17/2014 | | | X | -28,000.00 | -309,245.07 |
| Transfer | 7/17/2014 | | | X | -25,000.00 | -334,245.07 |
| Transfer | 7/17/2014 | | | X | -5,039.68 | -339,284.75 |
| Bill Pmt -Check | 7/18/2014 | 2337 | CON EDISON | X | -11,918.00 | -351,202.75 |
| Bill Pmt -Check | 7/18/2014 | 2352 | Cash | X | -4,904.79 | -356,107.54 |
| Bill Pmt -Check | 7/18/2014 | 2350 | American Express ... | X | -3,443.56 | -359,551.10 |
| Bill Pmt -Check | 7/18/2014 | 2336 | Buon Italia | X | -2,784.77 | -362,335.87 |
| Bill Pmt -Check | 7/18/2014 | 2352 | DEBRAGGA AND ... | X | -2,225.17 | -364,561.04 |
| Bill Pmt -Check | 7/18/2014 | 2353 | F - MARISA C. MA... | X | -2,000.00 | -366,561.04 |
| Bill Pmt -Check | 7/18/2014 | 2347 | WONDERFISH SE... | X | -1,390.51 | -367,951.55 |
| Bill Pmt -Check | 7/18/2014 | 2334 | American Express ... | X | -1,298.69 | -369,250.24 |
| Bill Pmt -Check | 7/18/2014 | 2351 | DAIRYLAND | X | -1,083.84 | -370,334.08 |
| Bill Pmt -Check | 7/18/2014 | 2346 | TELCO EXPERTS | X | -973.81 | -371,307.89 |
| Bill Pmt -Check | 7/18/2014 | 2343 | NORTH EAST LINEN | X | -926.65 | -372,234.54 |
| Bill Pmt -Check | 7/18/2014 | 2341 | F.ROZZO & SONS | X | -609.83 | -372,844.37 |
| Bill Pmt -Check | 7/18/2014 | 2342 | INK KEEPERS | X | -237.16 | -373,081.53 |
| Bill Pmt -Check | 7/18/2014 | 2344 | Octopus Garden Inc. | X | -232.50 | -373,314.03 |
| Bill Pmt -Check | 7/18/2014 | 2345 | PARAMOUNT CAV... | X | -110.00 | -373,424.03 |
| Transfer | 7/21/2014 | | | X | -7,724.97 | -381,149.00 |
| Bill Pmt -Check | 7/22/2014 | 2361 | Cash | X | -6,978.71 | -388,127.71 |
| Bill Pmt -Check | 7/22/2014 | 2355 | U.S. Trustee Paym... | X | -6,500.00 | -394,627.71 |
| Bill Pmt -Check | 7/22/2014 | 2356 | DOMAINE SELECT... | X | -1,801.26 | -396,428.97 |
| Bill Pmt -Check | 7/22/2014 | 2360 | WINEBOW, INC | X | -1,739.96 | -398,168.93 |
| Bill Pmt -Check | 7/22/2014 | 2357 | MHW Ltd | X | -1,513.00 | -399,681.93 |
| Bill Pmt -Check | 7/22/2014 | 2359 | Wine Emporium | X | -1,164.40 | -400,846.33 |
| Bill Pmt -Check | 7/22/2014 | 2358 | VIAS IMPORTS LTD | X | -1,100.00 | -401,946.33 |
| Transfer | 7/24/2014 | | | X | -32,811.59 | -434,757.92 |
| Transfer | 7/24/2014 | | | X | -4,846.66 | -439,604.58 |
| Bill Pmt -Check | 7/24/2014 | direct | American Express ... | X | -4,534.66 | -444,139.24 |
| Bill Pmt -Check | 7/25/2014 | 2389 | Cash | X | -7,055.74 | -451,194.98 |
| Bill Pmt -Check | 7/25/2014 | 2369 | Buon Italia | X | -3,496.63 | -454,691.61 |
| Bill Pmt -Check | 7/25/2014 | 2364 | F - MARISA C. MA... | X | -2,000.00 | -456,691.61 |
| Bill Pmt -Check | 7/25/2014 | 2376 | F.ROZZO & SONS | X | -1,394.60 | -458,086.21 |
| Bill Pmt -Check | 7/25/2014 | direct | Health Republic | X | -1,031.62 | -459,117.83 |
| Bill Pmt -Check | 7/25/2014 | direct | VEND LEASE COM... | X | -907.26 | -460,025.09 |
| Check | 7/25/2014 | 2365 | F - JAMES STEWA... | X | -816.32 | -460,841.41 |
| Check | 7/25/2014 | 2363 | RESTAURANT DE... | X | -635.62 | -461,477.03 |
| Bill Pmt -Check | 7/25/2014 | 2383 | NORTH EAST LINEN | X | -611.79 | -462,088.82 |
| Bill Pmt -Check | 7/25/2014 | 2390 | F - MARISA C. MA... | X | -425.00 | -462,513.82 |
| Bill Pmt -Check | 7/25/2014 | 2385 | PARAMOUNT CAV... | X | -110.00 | -462,623.82 |
| Transfer | 7/29/2014 | | | X | -10,090.82 | -472,714.64 |
| Bill Pmt -Check | 7/29/2014 | 2404 | Cash | X | -8,343.56 | -481,058.20 |

4:33 PM

08/14/14

## SDNY 19 MAD PARK LLC
## Reconciliation Detail
### 1020 · CHASE OPERATING, Period Ending 07/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 7/29/2014 | 2399 | Empire Merchants | X | -3,669.18 | -484,727.38 |
| Bill Pmt -Check | 7/29/2014 | 2400 | Southern Wine & S... | X | -1,419.91 | -486,147.29 |
| Bill Pmt -Check | 7/29/2014 | 2403 | BIG BLUE DISTRIB... | X | -600.76 | -486,748.05 |
| Bill Pmt -Check | 7/30/2014 | 2408 | WIDE WORLD FE... | X | -1,888.27 | -488,636.32 |
| General Journal | 7/31/2014 | R |  | X | -4,500.00 | -493,136.32 |
| General Journal | 7/31/2014 | RR | BERMAN GROUP | X | -2,000.00 | -495,136.32 |
| General Journal | 7/31/2014 | RRRR | F. Francesco Pecor... | X | -1,000.00 | -496,136.32 |
| General Journal | 7/31/2014 | R |  | X | -912.26 | -497,048.58 |
| General Journal | 7/31/2014 | R |  | X | -77.17 | -497,125.75 |
| **Total Checks and Payments** | | | | | **-497,125.75** | **-497,125.75** |
| **Deposits and Credits - 99 items** | | | | | | |
| General Journal | 4/24/2014 | R | BERMAN GROUP | X | 2,000.00 | 2,000.00 |
| Payment | 4/30/2014 |  | MOUNT SINAI DEP... | X | 4,500.00 | 6,500.00 |
| Deposit | 5/9/2014 |  |  | X | 912.26 | 7,412.26 |
| General Journal | 5/16/2014 | RRR | F. Francesco Pecor... | X | 1,000.00 | 8,412.26 |
| General Journal | 5/16/2014 | RRRR | F. Daniele Bulgarini | X | 1,500.00 | 9,912.26 |
| Deposit | 5/28/2014 |  |  | X | 54,084.16 | 63,996.42 |
| Transfer | 5/29/2014 |  |  | X | 77.17 | 64,073.59 |
| Payment | 6/26/2014 | 50885 | OSTERIA DEL PRI... | X | 1,086.75 | 65,160.34 |
| Payment | 7/1/2014 | 358114 | PLAYBILL HOUSE | X | 759.71 | 65,920.05 |
| General Journal | 7/1/2014 | R | THE CENTER FOR... | X | 1,350.00 | 67,270.05 |
| Deposit | 7/1/2014 |  |  | X | 4,564.88 | 71,834.93 |
| Deposit | 7/1/2014 |  |  | X | 4,624.97 | 76,459.90 |
| Deposit | 7/1/2014 |  |  | X | 11,931.64 | 88,391.54 |
| Deposit | 7/2/2014 |  |  | X | 1,767.46 | 90,159.00 |
| Deposit | 7/3/2014 |  |  | X | 6,383.49 | 96,542.49 |
| Deposit | 7/3/2014 |  |  | X | 7,164.41 | 103,706.90 |
| Deposit | 7/4/2014 |  |  | X | 1,999.75 | 105,706.65 |
| Deposit | 7/5/2014 |  |  | X | 14,113.10 | 119,819.75 |
| Payment | 7/7/2014 |  | PRIMECARD | X | 34.72 | 119,854.47 |
| Payment | 7/7/2014 |  | PRIMECARD | X | 107.66 | 119,962.13 |
| Deposit | 7/7/2014 |  |  | X | 1,642.76 | 121,604.89 |
| Deposit | 7/7/2014 |  |  | X | 9,438.03 | 131,042.92 |
| Deposit | 7/7/2014 |  |  | X | 12,981.87 | 144,024.79 |
| Payment | 7/8/2014 |  | PRIMECARD | X | 36.80 | 144,061.59 |
| Deposit | 7/8/2014 |  |  | X | 46.00 | 144,107.59 |
| Deposit | 7/8/2014 |  |  | X | 76.00 | 144,183.59 |
| Deposit | 7/8/2014 |  |  | X | 87.00 | 144,270.59 |
| Deposit | 7/8/2014 |  |  | X | 100.00 | 144,370.59 |
| Deposit | 7/8/2014 |  |  | X | 578.00 | 144,948.59 |
| Deposit | 7/8/2014 |  |  | X | 926.00 | 145,874.59 |
| Deposit | 7/8/2014 |  |  | X | 1,376.00 | 147,250.59 |
| Deposit | 7/8/2014 |  |  | X | 2,031.00 | 149,281.59 |
| Deposit | 7/8/2014 |  |  | X | 3,265.93 | 152,547.52 |
| Deposit | 7/8/2014 |  |  | X | 7,391.32 | 159,938.84 |
| Deposit | 7/9/2014 |  |  | X | 3,235.43 | 163,174.27 |
| Deposit | 7/10/2014 |  |  | X | 1,583.28 | 164,757.55 |
| Payment | 7/10/2014 |  | SEAMLESS WEB | X | 1,681.70 | 166,439.25 |
| General Journal | 7/10/2014 | R | MADISON SQUAR... | X | 2,167.98 | 168,607.23 |
| Deposit | 7/10/2014 |  |  | X | 6,303.98 | 174,911.21 |
| Payment | 7/11/2014 |  | PRIMECARD | X | 13.31 | 174,924.52 |
| Deposit | 7/11/2014 |  |  | X | 160.00 | 175,084.52 |
| Deposit | 7/11/2014 |  |  | X | 408.00 | 175,492.52 |
| Deposit | 7/11/2014 |  |  | X | 621.00 | 176,113.52 |
| Deposit | 7/11/2014 |  |  | X | 841.00 | 176,954.52 |
| General Journal | 7/11/2014 | R |  | X | 2,839.34 | 179,793.86 |
| Deposit | 7/11/2014 |  |  | X | 5,216.00 | 185,009.86 |
| Deposit | 7/12/2014 |  |  | X | 6,629.42 | 191,639.28 |
| Deposit | 7/14/2014 |  |  | X | 5,367.65 | 197,006.93 |
| Deposit | 7/14/2014 |  |  | X | 6,966.62 | 203,973.55 |
| Deposit | 7/14/2014 |  |  | X | 7,761.35 | 211,734.90 |
| Deposit | 7/14/2014 |  |  | X | 11,937.26 | 223,672.16 |
| Deposit | 7/15/2014 |  |  | X | 4,211.49 | 227,883.65 |
| Deposit | 7/15/2014 |  |  | X | 11,016.46 | 238,900.11 |
| Deposit | 7/16/2014 |  |  | X | 5,955.56 | 244,855.67 |
| General Journal | 7/16/2014 | R | Karen Gorman | X | 24,000.00 | 268,855.67 |
| Transfer | 7/17/2014 |  |  | X | 638.11 | 269,493.78 |

SDNY 19 MAD PARK LLC

**Reconciliation Detail**

1020 · CHASE OPERATING, Period Ending 07/31/2014

4:33 PM

08/14/14

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 7/17/2014 | | | X | 2,280.69 | 271,774.47 |
| Deposit | 7/17/2014 | | | X | 6,431.59 | 278,206.06 |
| Deposit | 7/18/2014 | | | X | 130.00 | 278,336.06 |
| Deposit | 7/18/2014 | | | X | 189.00 | 278,525.06 |
| Deposit | 7/18/2014 | | | X | 235.00 | 278,760.06 |
| Deposit | 7/18/2014 | | | X | 360.00 | 279,120.06 |
| Payment | 7/18/2014 | 50904 | OSTERIA DEL PRI... | X | 925.75 | 280,045.81 |
| Deposit | 7/18/2014 | | | X | 4,243.74 | 284,289.55 |
| Deposit | 7/18/2014 | | | X | 7,411.56 | 291,701.11 |
| Payment | 7/21/2014 | | PRIMECARD | X | 24.76 | 291,725.87 |
| Payment | 7/21/2014 | | PRIMECARD | X | 45.22 | 291,771.09 |
| Deposit | 7/21/2014 | | | X | 8,854.41 | 300,625.50 |
| Deposit | 7/21/2014 | | | X | 11,246.17 | 311,871.67 |
| Deposit | 7/21/2014 | | | X | 12,762.78 | 324,634.45 |
| Deposit | 7/21/2014 | | | X | 19,557.86 | 344,192.31 |
| Payment | 7/22/2014 | | PRIMECARD | X | 97.81 | 344,290.12 |
| Deposit | 7/22/2014 | | | X | 2,133.34 | 346,423.46 |
| Deposit | 7/22/2014 | | | X | 8,556.61 | 354,980.07 |
| Payment | 7/23/2014 | | PRIMECARD | X | 96.71 | 355,076.78 |
| General Journal | 7/23/2014 | R | | X | 3,658.20 | 358,734.98 |
| Deposit | 7/23/2014 | | | X | 10,663.75 | 369,398.73 |
| Deposit | 7/24/2014 | | | X | 9,313.64 | 378,712.37 |
| Deposit | 7/24/2014 | | | X | 9,723.74 | 388,436.11 |
| Payment | 7/25/2014 | | PRIMECARD | X | 18.19 | 388,454.30 |
| Deposit | 7/25/2014 | | | X | 316.00 | 388,770.30 |
| Deposit | 7/25/2014 | | | X | 375.00 | 389,145.30 |
| Deposit | 7/25/2014 | | | X | 640.00 | 389,785.30 |
| Deposit | 7/25/2014 | | | X | 714.00 | 390,499.30 |
| Deposit | 7/25/2014 | | | X | 724.00 | 391,223.30 |
| Deposit | 7/25/2014 | | | X | 851.00 | 392,074.30 |
| Deposit | 7/25/2014 | | | X | 1,403.00 | 393,477.30 |
| General Journal | 7/25/2014 | R | MOUNT SINAI DEP... | X | 3,500.00 | 396,977.30 |
| Deposit | 7/25/2014 | | | X | 8,636.93 | 405,614.23 |
| Deposit | 7/26/2014 | | | X | 12,429.19 | 418,043.42 |
| Deposit | 7/26/2014 | | | X | 14,205.74 | 432,249.16 |
| Deposit | 7/26/2014 | | | X | 15,806.29 | 448,055.45 |
| Deposit | 7/28/2014 | | | X | 30,363.39 | 478,418.84 |
| Payment | 7/29/2014 | | PRIMECARD | X | 82.33 | 478,501.17 |
| Deposit | 7/29/2014 | | | X | 2,908.34 | 481,409.51 |
| Deposit | 7/29/2014 | | | X | 14,071.94 | 495,481.45 |
| Deposit | 7/30/2014 | | | X | 10,223.02 | 505,704.47 |
| Deposit | 7/31/2014 | | | X | 5,099.42 | 510,803.89 |
| Deposit | 7/31/2014 | | | X | 7,626.67 | 518,430.56 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| Total Deposits and Credits | | | | | 518,430.56 | 518,430.56 |
| Total Cleared Transactions | | | | | 21,304.81 | 21,304.81 |
| Cleared Balance | | | | | 21,304.81 | 112,270.50 |

**Uncleared Transactions**

**Checks and Payments - 37 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 6/13/2013 | 12369 | WESTCHESTER C... | | -1,546.06 | -1,546.06 |
| Bill Pmt -Check | 4/30/2014 | 0379 | MHW Ltd | | -445.00 | -1,991.06 |
| Bill Pmt -Check | 5/2/2014 | 0537 | PW DISTRIBUTOR... | | -1,381.25 | -3,372.31 |
| Bill Pmt -Check | 5/15/2014 | 1246 | BIG BLUE DISTRIB... | | -851.47 | -4,223.78 |
| Bill Pmt -Check | 5/23/2014 | 2009 | F - ALFONSO CAR... | | -750.00 | -4,973.78 |
| Bill Pmt -Check | 6/4/2014 | 2081 | PARAMOUNT CAV... | | -100.00 | -5,073.78 |
| Bill Pmt -Check | 6/4/2014 | 2085 | W.B. MASON | | -33.91 | -5,107.69 |
| Bill Pmt -Check | 6/4/2014 | 2077 | MHW Ltd | | -33.00 | -5,140.69 |
| Check | 6/6/2014 | 2097 | Jeana Scotti | | -175.00 | -5,315.69 |
| Bill Pmt -Check | 6/18/2014 | 2176 | ESPRIT DU VIN | | -1,600.00 | -6,915.69 |
| Bill Pmt -Check | 7/14/2014 | 2318 | SECURITY METRI... | | -272.50 | -7,188.19 |
| Bill Pmt -Check | 7/18/2014 | 2335 | AVANTI ENTERPR... | | -1,513.68 | -8,701.87 |
| Bill Pmt -Check | 7/18/2014 | 2340 | ESPRESSO EMPO... | | -175.00 | -8,876.87 |
| Bill Pmt -Check | 7/25/2014 | 2370 | CON EDISON | | -10,000.00 | -18,876.87 |
| Bill Pmt -Check | 7/25/2014 | 2379 | Hub Internation Nor... | | -7,593.00 | -26,469.87 |
| Bill Pmt -Check | 7/25/2014 | 2371 | DAIRYLAND | | -3,651.79 | -30,121.66 |
| Bill Pmt -Check | 7/25/2014 | 2372 | DEBRAGGA AND ... | | -3,337.26 | -33,458.92 |

4:33 PM

08/14/14

# SDNY 19 MAD PARK LLC
## Reconciliation Detail
### 1020 · CHASE OPERATING, Period Ending 07/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 7/25/2014 | 2395 | METRO PARTY RE... | | -2,005.07 | -35,463.99 |
| Bill Pmt -Check | 7/25/2014 | 2368 | AVANTI ENTERPR... | | -1,967.15 | -37,431.14 |
| Bill Pmt -Check | 7/25/2014 | 2388 | WONDERFISH SE... | | -1,878.32 | -39,309.46 |
| Bill Pmt -Check | 7/25/2014 | 2396 | Open Table | | -1,374.04 | -40,683.50 |
| Bill Pmt -Check | 7/25/2014 | 2381 | LA RESERVE, INC. | | -747.50 | -41,431.00 |
| Bill Pmt -Check | 7/25/2014 | 2391 | ECOLAB PEST ELI... | | -676.11 | -42,107.11 |
| Bill Pmt -Check | 7/25/2014 | 2377 | Flatiron Capital | | -571.59 | -42,678.70 |
| Bill Pmt -Check | 7/25/2014 | 2380 | INCENTIENT LLC | | -544.38 | -43,223.08 |
| Check | 7/25/2014 | 2366 | A.JOHN CONLON | | -543.21 | -43,766.29 |
| Bill Pmt -Check | 7/25/2014 | 2375 | ESPRESSO EMPO... | | -522.00 | -44,288.29 |
| Bill Pmt -Check | 7/25/2014 | 2386 | STANDARD SECU... | | -468.60 | -44,756.89 |
| Bill Pmt -Check | 7/25/2014 | 2384 | Octopus Garden Inc. | | -465.00 | -45,221.89 |
| Bill Pmt -Check | 7/25/2014 | 2387 | Vermont Quality Me... | | -442.50 | -45,664.39 |
| Bill Pmt -Check | 7/25/2014 | 2374 | ENSTORE. US | | -281.25 | -45,945.64 |
| Bill Pmt -Check | 7/25/2014 | 2378 | HARNEY & SONS | | -213.72 | -46,159.36 |
| Bill Pmt -Check | 7/25/2014 | 2382 | MICHAEL SKURNI... | | -110.00 | -46,269.36 |
| Bill Pmt -Check | 7/25/2014 | 2367 | ATLANTIC A PRO... | | -89.22 | -46,358.58 |
| Bill Pmt -Check | 7/29/2014 | 2397 | BANVILLE & JONE... | | -1,510.00 | -47,868.58 |
| Bill Pmt -Check | 7/30/2014 | 2407 | PEPSI-COLA BOT... | | -791.65 | -48,660.23 |
| General Journal | 7/31/2014 | R | | | -95.00 | -48,755.23 |
| | | | Total Checks and Payments | | -48,755.23 | -48,755.23 |
| | Deposits and Credits - 66 items | | | | | |
| Check | 4/29/2014 | 0367 | F. Francesco Pecor... | | 0.00 | 0.00 |
| Bill Pmt -Check | 4/29/2014 | 0366 | F - ITALFAN, INC. | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/2/2014 | 0535 | DOMAINE SELECT... | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/6/2014 | 11163 | Cash | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/7/2014 | 1187 | MONSIEUR TOUT... | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/7/2014 | 1204 | PEPSI-COLA BOT... | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/7/2014 | 1201 | WONDERFISH SE... | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/7/2014 | 1192 | T-MOBILE | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/13/2014 | 1223 | Cash | | 0.00 | 0.00 |
| Check | 5/16/2014 | 1265 | F. Daniele Bulgarini | | 0.00 | 0.00 |
| Check | 5/16/2014 | 1264 | F. Francesco Pecor... | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/20/2014 | 1275 | ESPRIT DU VIN | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/20/2014 | 1280 | Cash | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/20/2014 | 1283 | PEPSI-COLA BOT... | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/23/2014 | 2010 | F - RENATO ZIRAS... | | 0.00 | 0.00 |
| Check | 5/23/2014 | 2011 | F. Daniele Bulgarini | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/23/2014 | 2006 | F - RENATO ZIRAS... | | 0.00 | 0.00 |
| Check | 5/23/2014 | 2003 | F. Daniele Bulgarini | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/23/2014 | 2004 | F - ALFONSO CAR... | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/23/2014 | 1312 | Cash | | 0.00 | 0.00 |
| Check | 5/27/2014 | 2008 | HABIB AMERICAN ... | | 0.00 | 0.00 |
| Deposit | 5/28/2014 | | | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/29/2014 | 2023 | EFFICIENCY SYST... | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/29/2014 | 2039 | PAY - O - MATIC | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/29/2014 | 2040 | PEPSI-COLA BOT... | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/29/2014 | 2028 | Flatiron Capital | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/29/2014 | 2029 | GEORGE, LEDER... | | 0.00 | 0.00 |
| Check | 5/29/2014 | 2047 | The Foundry | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/29/2014 | 2018 | Big Apple Hospitality | | 0.00 | 0.00 |
| Bill Pmt -Check | 5/29/2014 | 2037 | NYC DEPARTMEN... | | 0.00 | 0.00 |
| Check | 6/6/2014 | 2089 | A. Ion F. Ailinca | | 0.00 | 0.00 |
| Check | 6/6/2014 | 2101 | A. Ion F. Ailinca | | 0.00 | 0.00 |
| Check | 6/6/2014 | 2087 | A. Ion F. Ailinca | | 0.00 | 0.00 |
| Deposit | 6/9/2014 | | | | 0.00 | 0.00 |
| Bill Pmt -Check | 6/13/2014 | 2133 | ECOLAB CENTER | | 0.00 | 0.00 |
| Bill Pmt -Check | 6/17/2014 | 2171 | NYC DEPARTMEN... | | 0.00 | 0.00 |
| Bill Pmt -Check | 6/20/2014 | 2212 | MICHAEL GEORG... | | 0.00 | 0.00 |
| Bill Pmt -Check | 6/20/2014 | 2195 | NEW YORK TIMES | | 0.00 | 0.00 |
| Bill Pmt -Check | 6/20/2014 | 2213 | MICHAEL GEORG... | | 0.00 | 0.00 |
| Bill Pmt -Check | 6/20/2014 | 2189 | ECOLAB CENTER | | 0.00 | 0.00 |
| Bill Pmt -Check | 6/20/2014 | 2205 | MICHAEL GEORG... | | 0.00 | 0.00 |
| Bill Pmt -Check | 6/20/2014 | 2194 | MORRIS VISITOR ... | | 0.00 | 0.00 |
| Bill Pmt -Check | 6/20/2014 | 2214 | MICHAEL GEORG... | | 0.00 | 0.00 |
| Bill Pmt -Check | 6/20/2014 | 2203 | VERIZON | | 0.00 | 0.00 |
| Bill Pmt -Check | 6/24/2014 | 2233 | PW DISTRIBUTOR... | | 0.00 | 0.00 |

4:33 PM

08/14/14

# SDNY 19 MAD PARK LLC
## Reconciliation Detail
### 1020 · CHASE OPERATING, Period Ending 07/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 6/25/2014 | 2239 | MICHAEL GEORG... | | 0.00 | 0.00 |
| Bill Pmt -Check | 6/25/2014 | 2240 | MICHAEL GEORG... | | 0.00 | 0.00 |
| General Journal | 6/30/2014 | R | | | 0.00 | 0.00 |
| General Journal | 6/30/2014 | R | | | 0.04 | 0.04 |
| Bill Pmt -Check | 7/7/2014 | 2275 | Full Service Recycli... | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/7/2014 | 2287 | Vignaioli Selections | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/7/2014 | 2283 | Southern Wine & S... | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/7/2014 | 2268 | BIG BLUE DISTRIB... | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/7/2014 | 2281 | NYS RESTAURAN... | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/7/2014 | 2272 | DOMAINE SELECT... | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/7/2014 | 2273 | Empire Merchants | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/9/2014 | 2296 | Big Apple Bag | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/15/2014 | 2328 | BIG BLUE DISTRIB... | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/18/2014 | 2338 | DAIRYLAND | | 0.00 | 0.04 |
| Check | 7/18/2014 | 2349 | American Express ... | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/18/2014 | 2339 | DEBRAGGA AND ... | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/25/2014 | 2373 | DGA SECURITY S... | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/29/2014 | | BIG BLUE DISTRIB... | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/29/2014 | 2405 | WIDE WORLD FE... | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/29/2014 | 2398 | BIG BLUE DISTRIB... | | 0.00 | 0.04 |
| Bill Pmt -Check | 7/30/2014 | 2406 | WIDE WORLD FE... | | 0.00 | 0.04 |
| **Total Deposits and Credits** | | | | | 0.04 | 0.04 |
| **Total Uncleared Transactions** | | | | | -48,755.19 | -48,755.19 |
| **Register Balance as of 07/31/2014** | | | | | -27,450.38 | 63,515.31 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 86 items** | | | | | | |
| Bill Pmt -Check | 8/1/2014 | 2410 | Cash | | -10,466.76 | -10,466.76 |
| Bill Pmt -Check | 8/1/2014 | 2433 | DAIRYLAND | | -3,807.20 | -14,273.96 |
| Bill Pmt -Check | 8/1/2014 | 2432 | Buon Italia | | -3,772.69 | -18,046.65 |
| Bill Pmt -Check | 8/1/2014 | 2434 | DEBRAGGA AND ... | | -3,283.01 | -21,329.66 |
| Bill Pmt -Check | 8/1/2014 | 2444 | WONDERFISH SE... | | -3,196.04 | -24,525.70 |
| Bill Pmt -Check | 8/1/2014 | 2436 | F.ROZZO & SONS | | -2,935.45 | -27,461.15 |
| Bill Pmt -Check | 8/1/2014 | 2429 | Amos Alter | | -2,444.32 | -29,905.47 |
| Bill Pmt -Check | 8/1/2014 | 2425 | F - MARISA C. MA... | | -2,000.00 | -31,905.47 |
| Bill Pmt -Check | 8/1/2014 | 2430 | AVANTI ENTERPR... | | -1,925.81 | -33,831.28 |
| Bill Pmt -Check | 8/1/2014 | 2441 | UNITED HEALTHC... | | -1,584.00 | -35,415.28 |
| Bill Pmt -Check | 8/1/2014 | 2437 | Full Service Recycli... | | -1,388.16 | -36,803.44 |
| Bill Pmt -Check | 8/1/2014 | 2439 | NORTH EAST LINEN | | -1,210.88 | -38,014.32 |
| Bill Pmt -Check | 8/1/2014 | 2438 | Howard Wanderman | | -1,060.00 | -39,074.32 |
| Bill Pmt -Check | 8/1/2014 | 2442 | Vermont Quality Me... | | -600.00 | -39,674.32 |
| Bill Pmt -Check | 8/1/2014 | 2447 | TOP GREEN FARMS | | -523.00 | -40,197.32 |
| Bill Pmt -Check | 8/1/2014 | 2440 | Octopus Garden Inc. | | -465.00 | -40,662.32 |
| Bill Pmt -Check | 8/1/2014 | 2443 | WARBUCKS SEAF... | | -400.00 | -41,062.32 |
| Check | 8/1/2014 | 2427 | F - JAMES STEWA... | | -341.43 | -41,403.75 |
| Bill Pmt -Check | 8/1/2014 | 2446 | TIME WARNER - I... | | -291.00 | -41,694.84 |
| Bill Pmt -Check | 8/1/2014 | 2435 | Elegant Mechanical... | | -283.01 | -41,977.85 |
| Bill Pmt -Check | 8/1/2014 | 2445 | T-MOBILE | | -240.90 | -42,218.75 |
| Check | 8/1/2014 | 2428 | A.JOHN CONLON | | -227.62 | -42,446.37 |
| Check | 8/1/2014 | 2416 | A. Manrique Morales | | -200.00 | -42,646.37 |
| Check | 8/1/2014 | 2414 | A. Klever W. Correa... | | -150.00 | -42,796.37 |
| Check | 8/1/2014 | 2415 | A. MARDONIO GA... | | -150.00 | -42,946.37 |
| Check | 8/1/2014 | 2411 | A. Rafael Perez | | -125.00 | -43,071.37 |
| Bill Pmt -Check | 8/1/2014 | 2431 | Big Apple Bag | | -125.00 | -43,196.37 |
| Check | 8/1/2014 | 2418 | Mike Foti | | -125.00 | -43,321.37 |
| Check | 8/1/2014 | 2419 | ROBERT MATTHE... | | -125.00 | -43,446.37 |
| Check | 8/1/2014 | 2417 | Jeana Scotti | | -125.00 | -43,571.37 |
| Check | 8/1/2014 | 2424 | ROBYN DAY | | -125.00 | -43,696.37 |
| Check | 8/1/2014 | 2423 | GAYLE PLESS | | -125.00 | -43,821.37 |
| Check | 8/1/2014 | 2422 | BOB BRENNISER | | -125.00 | -43,946.37 |
| Check | 8/1/2014 | 2413 | A. Jaime Quishepe | | -125.00 | -44,071.37 |
| Check | 8/1/2014 | 2412 | A. EVGENY MAXIM... | | -125.00 | -44,196.37 |
| Check | 8/1/2014 | 2420 | A. Rafael Perez | | -125.00 | -44,321.37 |
| Check | 8/1/2014 | 2421 | A. REFUGIO MOR... | | -125.00 | -44,446.37 |
| General Journal | 8/4/2014 | R | | | -4,100.00 | -48,546.37 |
| Bill Pmt -Check | 8/5/2014 | 2448 | 15 EAST 26TH ST ... | | -53,333.33 | -101,879.70 |

4:33 PM

08/14/14

# SDNY 19 MAD PARK LLC
## Reconciliation Detail
### 1020 · CHASE OPERATING, Period Ending 07/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 8/5/2014 | 2451 | Empire Merchants | | -3,280.43 | -105,160.13 |
| Bill Pmt -Check | 8/5/2014 | 2449 | HOODZ | | -1,463.60 | -106,623.73 |
| Bill Pmt -Check | 8/5/2014 | 2452 | Vignaioli Selections | | -1,440.00 | -108,063.73 |
| Bill Pmt -Check | 8/5/2014 | 2454 | Wine Emporium | | -1,304.40 | -109,368.13 |
| Bill Pmt -Check | 8/5/2014 | 2453 | VISION WINE BRA... | | -920.00 | -110,288.13 |
| Bill Pmt -Check | 8/5/2014 | 2450 | BIG BLUE DISTRIB... | | -428.47 | -110,716.60 |
| Bill Pmt -Check | 8/6/2014 | 2456 | Cash | | -9,100.38 | -119,816.98 |
| Bill Pmt -Check | 8/6/2014 | 2457 | SOUTH PLAZA GA... | | -420.00 | -120,236.98 |
| Bill Pmt -Check | 8/7/2014 | direct | Health Republic | | -2,579.05 | -122,816.03 |
| Bill Pmt -Check | 8/8/2014 | 2460 | Cash | | -10,894.79 | -133,710.82 |
| Bill Pmt -Check | 8/8/2014 | 2469 | DAIRYLAND | | -5,366.13 | -139,076.95 |
| Bill Pmt -Check | 8/8/2014 | 2481 | WONDERFISH SE... | | -4,777.15 | -143,854.10 |
| Bill Pmt -Check | 8/8/2014 | 2466 | Buon Italia | | -4,377.44 | -148,231.54 |
| Bill Pmt -Check | 8/8/2014 | 2470 | DEBRAGGA AND ... | | -4,076.76 | -152,308.30 |
| Bill Pmt -Check | 8/8/2014 | 2474 | F.ROZZO & SONS | | -2,807.49 | -155,115.79 |
| Bill Pmt -Check | 8/8/2014 | 2468 | Cullen Company LLC. | | -2,515.01 | -157,630.80 |
| Bill Pmt -Check | 8/8/2014 | 2464 | AVANTI ENTERPR... | | -2,068.08 | -159,698.88 |
| Bill Pmt -Check | 8/8/2014 | 2461 | F - MARISA C. MA... | | -2,000.00 | -161,698.88 |
| Check | 8/8/2014 | 2462 | F - JAMES STEWA... | | -1,702.92 | -163,401.80 |
| Bill Pmt -Check | 8/8/2014 | 2476 | NORTH EAST LINEN | | -1,487.68 | -164,889.48 |
| Check | 8/8/2014 | 2463 | A.JOHN CONLON | | -1,131.95 | -166,021.43 |
| Bill Pmt -Check | 8/8/2014 | 2471 | ECOLAB CENTER | | -885.53 | -166,906.96 |
| Bill Pmt -Check | 8/8/2014 | 2475 | LA RESERVE, INC. | | -747.50 | -167,654.46 |
| Bill Pmt -Check | 8/8/2014 | 2480 | WARBUCKS SEAF... | | -500.00 | -168,154.46 |
| Bill Pmt -Check | 8/8/2014 | 2477 | Octopus Garden Inc. | | -477.00 | -168,631.46 |
| Bill Pmt -Check | 8/8/2014 | 2478 | TOP GREEN FARMS | | -437.50 | -169,068.96 |
| Bill Pmt -Check | 8/8/2014 | 2472 | Elegant Mechanical... | | -409.81 | -169,478.77 |
| Bill Pmt -Check | 8/8/2014 | 2467 | CONCA D'ORO | | -359.55 | -169,838.32 |
| Bill Pmt -Check | 8/8/2014 | 2473 | ESPRESSO EMPO... | | -172.00 | -170,010.32 |
| Bill Pmt -Check | 8/8/2014 | 2465 | Big Apple Bag | | -125.00 | -170,135.32 |
| Bill Pmt -Check | 8/8/2014 | 2482 | ZEE MEDICAL, INC. | | -11.96 | -170,147.28 |
| General Journal | 8/11/2014 | R | | | -3,193.69 | -173,340.97 |
| Bill Pmt -Check | 8/11/2014 | 2483 | Verini & Gardner | | -348.00 | -173,688.97 |
| Bill Pmt -Check | 8/12/2014 | 2489 | Cash | | -11,240.95 | -184,929.92 |
| Bill Pmt -Check | 8/12/2014 | 2486 | Empire Merchants | | -3,362.63 | -188,292.55 |
| Bill Pmt -Check | 8/12/2014 | 2487 | Southern Wine & S... | | -1,836.96 | -190,129.51 |
| Bill Pmt -Check | 8/12/2014 | 2488 | WINEBOW, INC | | -1,312.72 | -191,442.23 |
| Bill Pmt -Check | 8/12/2014 | 2485 | BIG BLUE DISTRIB... | | -930.00 | -192,372.23 |
| Bill Pmt -Check | 8/13/2014 | 2491 | HABIB AMERICAN ... | | -10,444.06 | -202,816.29 |
| Bill Pmt -Check | 8/13/2014 | 2493 | Hub Internation Nor... | | -9,235.65 | -212,051.94 |
| Bill Pmt -Check | 8/13/2014 | 2495 | HighResolution | | -6,325.64 | -218,377.58 |
| Bill Pmt -Check | 8/13/2014 | 2494 | Hub Internation Nor... | | -4,099.75 | -222,477.33 |
| Check | 8/13/2014 | 2490 | F - MARISA C. MA... | | -1,611.40 | -224,088.73 |
| Bill Pmt -Check | 8/13/2014 | 2492 | HighResolution | | -381.06 | -224,469.79 |
| Bill Pmt -Check | 8/31/2014 | 2392 | ENSTORE. US | | -281.25 | -224,751.04 |
| Bill Pmt -Check | 9/30/2014 | 2393 | ENSTORE. US | | -281.25 | -225,032.29 |
| Bill Pmt -Check | 10/31/2014 | 2394 | ENSTORE. US | | -281.25 | -225,313.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Checks and Payments** | | | | | -225,313.54 | -225,313.54 |

**Deposits and Credits - 12 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Payment | 8/1/2014 | | PRIMECARD | | 304.68 | 304.68 |
| General Journal | 8/1/2014 | R | DEXTER SCHOOL | | 1,700.00 | 2,004.68 |
| Deposit | 8/5/2014 | | | | 72.00 | 2,076.68 |
| Deposit | 8/5/2014 | | | | 673.00 | 2,749.68 |
| Deposit | 8/5/2014 | | | | 1,205.00 | 3,954.68 |
| Deposit | 8/5/2014 | | | | 1,335.00 | 5,289.68 |
| Deposit | 8/5/2014 | | | | 1,629.00 | 6,918.68 |
| Deposit | 8/5/2014 | | | | 1,684.00 | 8,602.68 |
| Deposit | 8/5/2014 | | | | 1,753.00 | 10,355.68 |
| Bill Pmt -Check | 8/6/2014 | 2455 | HI-TECH INT'L INC. | | 0.00 | 10,355.68 |
| Bill Pmt -Check | 8/8/2014 | 2479 | Verini & Gardner | | 0.00 | 10,355.68 |
| General Journal | 8/13/2014 | R | SAN FRANCISCO ... | | 1,300.00 | 11,655.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Deposits and Credits** | | | | | 11,655.68 | 11,655.68 |
| **Total New Transactions** | | | | | -213,657.86 | -213,657.86 |
| **Ending Balance** | | | | | -241,108.24 | -150,142.55 |

# Appendix A.2

# SDNY 19 MAD PARK LLC
## Reconciliation Summary
### 1021 · CHASE PAYROLL, Period Ending 07/31/2014

|  | Jul 31, 14 |
|---|---|
| **Beginning Balance** | 9,460.05 |
| Cleared Transactions |  |
| Checks and Payments - 27 items | -125,309.12 |
| Deposits and Credits - 5 items | 118,177.98 |
| **Total Cleared Transactions** | -7,131.14 |
| **Cleared Balance** | 2,328.91 |
| Uncleared Transactions |  |
| Checks and Payments - 3 items | -3,801.65 |
| Deposits and Credits - 5 items | 13,926.42 |
| **Total Uncleared Transactions** | 10,124.77 |
| **Register Balance as of 07/31/2014** | 12,453.68 |
| New Transactions |  |
| Checks and Payments - 8 items | -37,871.43 |
| **Total New Transactions** | -37,871.43 |
| **Ending Balance** | -25,417.75 |

11:57 AM

08/12/14

# SDNY 19 MAD PARK LLC
# Reconciliation Detail
## 1021 · CHASE PAYROLL, Period Ending 07/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 9,460.05 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 27 items** | | | | | | |
| Bill Pmt -Check | 5/29/2014 | 0389 | F - RENATO ZIRAS... | X | -575.00 | -575.00 |
| Bill Pmt -Check | 6/13/2014 | 0398 | F - ALFONSO CAR... | X | -750.00 | -1,325.00 |
| Bill Pmt -Check | 6/20/2014 | 0399 | F - ALFONSO CAR... | X | -750.00 | -2,075.00 |
| General Journal | 6/21/2014 | R | | X | -2,723.02 | -4,798.02 |
| General Journal | 6/28/2014 | R | | X | -14,460.83 | -19,258.85 |
| General Journal | 6/28/2014 | R | | X | -13,051.81 | -32,310.66 |
| General Journal | 6/28/2014 | R | | X | -2,669.02 | -34,979.68 |
| Check | 6/30/2014 | 0403 | F. Daniele Bulgarini | X | -1,000.00 | -35,979.68 |
| Bill Pmt -Check | 6/30/2014 | 0405 | F - ALFONSO CAR... | X | -750.00 | -36,729.68 |
| Bill Pmt -Check | 6/30/2014 | 0404 | F - RENATO ZIRAS.... | X | -575.00 | -37,304.68 |
| General Journal | 7/5/2014 | R | | X | -13,946.35 | -51,251.03 |
| General Journal | 7/5/2014 | R | | X | -11,203.20 | -62,454.23 |
| Check | 7/7/2014 | 0406 | F. Daniele Bulgarini | X | -1,000.00 | -63,454.23 |
| Bill Pmt -Check | 7/7/2014 | 408 | F - ALFONSO CAR... | X | -750.00 | -64,204.23 |
| Bill Pmt -Check | 7/7/2014 | 0407 | F - RENATO ZIRAS... | X | -575.00 | -64,779.23 |
| Check | 7/10/2014 | 409 | F. Daniele Bulgarini | X | -1,000.00 | -65,779.23 |
| Bill Pmt -Check | 7/10/2014 | 410 | F - RENATO ZIRAS... | X | -575.00 | -66,354.23 |
| General Journal | 7/12/2014 | R | | X | -15,371.99 | -81,726.22 |
| General Journal | 7/12/2014 | R | | X | -11,942.96 | -93,669.18 |
| Check | 7/18/2014 | 414 | F. Daniele Bulgarini | X | -1,000.00 | -94,669.18 |
| Bill Pmt -Check | 7/18/2014 | 415 | F - ALFONSO CAR... | X | -750.00 | -95,419.18 |
| Bill Pmt -Check | 7/18/2014 | 412 | F - RENATO ZIRAS... | X | -575.00 | -95,994.18 |
| Check | 7/18/2014 | 413 | F - MASSIMILIANO... | X | -300.00 | -96,294.18 |
| Check | 7/18/2014 | | | X | -16,618.42 | -112,912.60 |
| General Journal | 7/19/2014 | R | | X | -11,030.13 | -123,942.73 |
| General Journal | 7/19/2014 | R | | X | -366.39 | -124,309.12 |
| Check | 7/25/2014 | 416 | F. Daniele Bulgarini | X | -1,000.00 | -125,309.12 |
| Total Checks and Payments | | | | | -125,309.12 | -125,309.12 |
| **Deposits and Credits - 5 items** | | | | | | |
| Transfer | 7/3/2014 | | | X | 32,000.00 | 32,000.00 |
| Transfer | 7/17/2014 | | | X | 25,000.00 | 57,000.00 |
| Transfer | 7/17/2014 | | | X | 28,000.00 | 85,000.00 |
| Transfer | 7/24/2014 | | | X | 32,811.59 | 117,811.59 |
| General Journal | 7/31/2014 | R | | X | 366.39 | 118,177.98 |
| Total Deposits and Credits | | | | | 118,177.98 | 118,177.98 |
| Total Cleared Transactions | | | | | -7,131.14 | -7,131.14 |
| Cleared Balance | | | | | -7,131.14 | 2,328.91 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| General Journal | 7/19/2014 | R | | | -2,476.65 | -2,476.65 |
| Bill Pmt -Check | 7/25/2014 | 417 | F - ALFONSO CAR... | | -750.00 | -3,226.65 |
| Bill Pmt -Check | 7/25/2014 | 418 | F - RENATO ZIRAS... | | -575.00 | -3,801.65 |
| Total Checks and Payments | | | | | -3,801.65 | -3,801.65 |
| **Deposits and Credits - 5 items** | | | | | | |
| General Journal | 5/31/2014 | R | | | 2,669.02 | 2,669.02 |
| General Journal | 5/31/2014 | R | | | 11,257.40 | 13,926.42 |
| General Journal | 6/7/2014 | R | | | 0.00 | 13,926.42 |
| Bill Pmt -Check | 7/10/2014 | 411 | F - ALFONSO CAR... | | 0.00 | 13,926.42 |
| General Journal | 7/19/2014 | R | | | 0.00 | 13,926.42 |
| Total Deposits and Credits | | | | | 13,926.42 | 13,926.42 |
| Total Uncleared Transactions | | | | | 10,124.77 | 10,124.77 |
| Register Balance as of 07/31/2014 | | | | | 2,993.63 | 12,453.68 |

11:57 AM
08/12/14

# SDNY 19 MAD PARK LLC
## Reconciliation Detail
### 1021 · CHASE PAYROLL, Period Ending 07/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | -18,399.42 | -18,399.42 |
| General Journal | 8/1/2014 | R | | | -18,399.42 | -18,399.42 |
| General Journal | 8/1/2014 | R | | | -14,498.66 | -32,898.08 |
| General Journal | 8/1/2014 | R | | | -1,323.35 | -34,221.43 |
| Check | 8/1/2014 | 2530 | F. Daniele Bulgarini | | -1,000.00 | -35,221.43 |
| Bill Pmt -Check | 8/1/2014 | 2528 | F - ALFONSO CAR... | | -750.00 | -35,971.43 |
| Bill Pmt -Check | 8/1/2014 | 2529 | F - RENATO ZIRAS... | | -575.00 | -36,546.43 |
| Bill Pmt -Check | 8/8/2014 | 2532 | F - ALFONSO CAR... | | -750.00 | -37,296.43 |
| Bill Pmt -Check | 8/8/2014 | 2533 | F - RENATO ZIRAS... | | -575.00 | -37,871.43 |
| Total Checks and Payments | | | | | -37,871.43 | -37,871.43 |
| Total New Transactions | | | | | -37,871.43 | -37,871.43 |
| **Ending Balance** | | | | | **-34,877.80** | **-25,417.75** |

# Appendix A.3

6:07 PM

08/11/14

# SDNY 19 MAD PARK LLC
## Reconciliation Summary
### 1022 · CHASE TAX, Period Ending 07/31/2014

|  | Jul 31, 14 |
|---|---|
| Beginning Balance | 9,474.72 |
| Cleared Transactions |  |
| Checks and Payments - 2 items | -32,786.35 |
| Deposits and Credits - 5 items | 33,402.52 |
| Total Cleared Transactions | 616.17 |
| Cleared Balance | 10,090.89 |
| Register Balance as of 07/31/2014 | 10,090.89 |
| Ending Balance | 10,090.89 |

6:07 PM

08/11/14

# SDNY 19 MAD PARK LLC
## Reconciliation Detail
### 1022 · CHASE TAX, Period Ending 07/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 9,474.72 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 7/15/2014 | 1 | NEW YORK STAT... | X | -4,921.42 | -4,921.42 |
| General Journal | 7/25/2014 | R | | X | -27,864.93 | -32,786.35 |
| Total Checks and Payments | | | | | -32,786.35 | -32,786.35 |
| **Deposits and Credits - 5 items** | | | | | | |
| Transfer | 7/10/2014 | | | X | 5,700.39 | 5,700.39 |
| Transfer | 7/17/2014 | | | X | 5,039.68 | 10,740.07 |
| Transfer | 7/21/2014 | | | X | 7,724.97 | 18,465.04 |
| Transfer | 7/24/2014 | | | X | 4,846.66 | 23,311.70 |
| Transfer | 7/29/2014 | | | X | 10,090.82 | 33,402.52 |
| Total Deposits and Credits | | | | | 33,402.52 | 33,402.52 |
| Total Cleared Transactions | | | | | 616.17 | 616.17 |
| Cleared Balance | | | | | 616.17 | 10,090.89 |
| Register Balance as of 07/31/2014 | | | | | 616.17 | 10,090.89 |
| **Ending Balance** | | | | | **616.17** | **10,090.89** |

# Appendix A.4

6:13 PM
08/11/14

# SDNY 19 MAD PARK LLC
## Reconciliation Summary
### 1023 · CHASE CHECKING -  TEMP, Period Ending 07/31/2014

|  | Jul 31, 14 |
|---|---|
| Beginning Balance | 1,004.50 |
| Cleared Transactions |  |
| Checks and Payments - 2 items | -1,004.50 |
| Total Cleared Transactions | -1,004.50 |
| Cleared Balance | 0.00 |
| Register Balance as of 07/31/2014 | 0.00 |
| Ending Balance | 0.00 |

# SDNY 19 MAD PARK LLC
## Reconciliation Detail
### 1023 · CHASE CHECKING - TEMP, Period Ending 07/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 1,004.50 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 2 items | | | | | | |
| Transfer | 7/17/2014 | | | X | -638.11 | -638.11 |
| General Journal | 7/31/2014 | R | | X | -366.39 | -1,004.50 |
| Total Checks and Payments | | | | | -1,004.50 | -1,004.50 |
| Total Cleared Transactions | | | | | -1,004.50 | -1,004.50 |
| Cleared Balance | | | | | -1,004.50 | 0.00 |
| Register Balance as of 07/31/2014 | | | | | -1,004.50 | 0.00 |
| Ending Balance | | | | | -1,004.50 | 0.00 |

# Appendix A.5

2:02 PM

08/18/14

# SDNY 19 MAD PARK LLC
## Reconciliation Summary
### 1007 · CITIBANK 8006, Period Ending 07/31/2014

|  | Jul 31, 14 |
|---|---|
| **Beginning Balance** | 11,828.80 |
| Cleared Transactions |  |
| Deposits and Credits - 1 item | 221.81 |
| **Total Cleared Transactions** | 221.81 |
| **Cleared Balance** | **12,050.61** |
| Uncleared Transactions |  |
| Checks and Payments - 18 items | -6,915.89 |
| Deposits and Credits - 2 items | 3,100.08 |
| **Total Uncleared Transactions** | -3,815.81 |
| **Register Balance as of 07/31/2014** | **8,234.80** |
| **Ending Balance** | 8,234.80 |

2:02 PM

08/18/14

# SDNY 19 MAD PARK LLC
## Reconciliation Detail
### 1007 · CITIBANK 8006, Period Ending 07/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 11,828.80 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Payment | 7/31/2014 | | DELIVERY.COM | X | 221.81 | 221.81 |
| Total Deposits and Credits | | | | | 221.81 | 221.81 |
| Total Cleared Transactions | | | | | 221.81 | 221.81 |
| Cleared Balance | | | | | 221.81 | 12,050.61 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Bill Pmt -Check | 2/18/2011 | 1675 | DEVIS CHIODI | | -30.00 | -30.00 |
| Bill Pmt -Check | 3/4/2011 | 1789 | DEVIS CHIODI | | -30.00 | -60.00 |
| Bill Pmt -Check | 3/11/2011 | 1810 | DEVIS CHIODI | | -30.00 | -90.00 |
| Bill Pmt -Check | 3/18/2011 | 1879 | SONODEA, LLC | | -125.00 | -215.00 |
| Bill Pmt -Check | 3/18/2011 | 1871 | DEVIS CHIODI | | -30.00 | -245.00 |
| Bill Pmt -Check | 9/2/2011 | 2824 | CITY GUIDE NY | | -235.00 | -480.00 |
| Bill Pmt -Check | 12/7/2011 | 3426 | HARBOR TECHNI... | | -270.01 | -750.01 |
| Bill Pmt -Check | 12/21/2011 | 3597 | THE FINE WINE A... | | -120.00 | -870.01 |
| Bill Pmt -Check | 2/10/2012 | 3908 | F - ALFONSO CAR... | | -150.00 | -1,020.01 |
| Bill Pmt -Check | 2/22/2012 | 4000 | Vignaioli Selections | | -630.00 | -1,650.01 |
| Bill Pmt -Check | 4/17/2012 | 4325 | ZEE MEDICAL, INC. | | -225.16 | -1,875.17 |
| Check | 5/8/2012 | DIRE... | Citibank NA | | -659.43 | -2,534.60 |
| Check | 5/30/2012 | DIRE... | Citibank NA | | -12.50 | -2,547.10 |
| Bill Pmt -Check | 5/31/2012 | 4583 | DOUGLAS ELLIMA... | | -1,200.00 | -3,747.10 |
| Bill Pmt -Check | 6/13/2012 | 4654 | Alma Gourmet | | -287.20 | -4,034.30 |
| Bill Pmt -Check | 7/18/2012 | 4898 | IPO IBANEZ PLEV... | | -1,602.00 | -5,636.30 |
| Bill Pmt -Check | 7/18/2012 | 4905 | MHW Ltd | | -1,128.00 | -6,764.30 |
| Bill Pmt -Check | 7/18/2012 | 4929 | ZEE MEDICAL, INC. | | -151.59 | -6,915.89 |
| Total Checks and Payments | | | | | -6,915.89 | -6,915.89 |
| **Deposits and Credits - 2 items** | | | | | | |
| General Journal | 7/3/2012 | | | | 2,974.44 | 2,974.44 |
| Payment | 12/17/2013 | | SEAMLESS WEB | | 125.64 | 3,100.08 |
| Total Deposits and Credits | | | | | 3,100.08 | 3,100.08 |
| Total Uncleared Transactions | | | | | -3,815.81 | -3,815.81 |
| Register Balance as of 07/31/2014 | | | | | -3,594.00 | 8,234.80 |
| **Ending Balance** | | | | | -3,594.00 | 8,234.80 |

# Appendix B.1

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

July 01, 2014 through July 31, 2014

Account Number: **000000588627070**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00012825 DRE 802 151 21714 NNNNNNNNNNN T 1 000000000 D2 0000
SDNY 19 MAD PARK, LLC DBA SD26
RESTAURANT & WINEBAR DIP,
CASE #14-11055
19 E 26TH ST
NEW YORK NY 10010-1450

---

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$90,965.69** |
| Deposits and Additions | 92 | 454,356.97 |
| Checks Paid | 122 | - 270,055.13 |
| Electronic Withdrawals | 12 | - 158,150.37 |
| Fees and Other Withdrawals | 1 | - 4,846.66 |
| **Ending Balance** | **227** | **$112,270.50** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | American Express Settlement 6318193976    CCD ID: 1134992250 | $11,931.64 |
| 07/01 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 4,624.97 |
| 07/02 | American Express Settlement 6318193976    CCD ID: 1134992250 | 4,564.88 |
| 07/02 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 1,767.46 |
| 07/03 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 7,164.41 |
| 07/03 | American Express Settlement 6318193976    CCD ID: 1134992250 | 6,383.49 |
| 07/07 | American Express Settlement 6318193976    CCD ID: 1134992250 | 14,113.10 |
| 07/07 | American Express Settlement 6318193976    CCD ID: 1134992250 | 12,981.87 |
| 07/07 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 9,438.03 |
| 07/07 | American Express Settlement 6318193976    CCD ID: 1134992250 | 1,999.75 |
| 07/07 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 1,642.76 |
| 07/07 | Primecard    Tax&Tips  171970000110  CCD ID: 3510532353 | 107.66 |



July 01, 2014 through July 31, 2014

Account Number: **000000588627070**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/07 | Primecard      Tax&Tips   171970000110    CCD ID: 3510532353 | 34.72 |
| 07/08 | Deposit | 2,031.00 |
| 07/08 | Deposit | 1,376.00 |
| 07/08 | Deposit | 1,350.00 |
| 07/08 | Deposit | 1,086.75 |
| 07/08 | Deposit | 926.00 |
| 07/08 | Deposit | 759.71 |
| 07/08 | Deposit | 578.00 |
| 07/08 | Deposit | 100.00 |
| 07/08 | Deposit | 87.00 |
| 07/08 | Deposit | 76.00 |
| 07/08 | Deposit | 46.00 |
| 07/08 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 7,391.32 |
| 07/08 | American Express Settlement 6318193976      CCD ID: 1134992250 | 3,265.93 |
| 07/08 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 3,235.43 |
| 07/08 | Primecard      Tax&Tips   171970000110    CCD ID: 3510532353 | 36.80 |
| 07/10 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 6,303.98 |
| 07/10 | American Express Settlement 6318193976      CCD ID: 1134992250 | 1,583.28 |
| 07/11 | Deposit | 2,167.98 |
| 07/11 | Deposit | 1,681.70 |
| 07/11 | Deposit | 841.00 |
| 07/11 | Deposit | 621.00 |
| 07/11 | Deposit | 408.00 |
| 07/11 | Deposit | 160.00 |
| 07/11 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 5,216.00 |
| 07/11 | Gilt City Limite EDI Paymts 112851      ID: PI01112350 | 2,839.34 |
| 07/11 | Primecard      Tax&Tips   171970000110    CCD ID: 3510532353 | 13.31 |
| 07/14 | American Express Settlement 6318193976      CCD ID: 1134992250 | 11,937.26 |
| 07/14 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 7,761.35 |
| 07/14 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 6,966.62 |
| 07/14 | American Express Settlement 6318193976      CCD ID: 1134992250 | 6,629.42 |
| 07/14 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 5,367.65 |
| 07/15 | American Express Settlement 6318193976      CCD ID: 1134992250 | 11,016.46 |
| 07/15 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 4,211.49 |
| 07/16 | Deposit | 24,000.00 |
| 07/16 | American Express Settlement 6318193976      CCD ID: 1134992250 | 5,955.56 |
| 07/17 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 6,431.59 |
| 07/17 | American Express Settlement 6318193976      CCD ID: 1134992250 | 2,280.69 |
| 07/17 | Transfer From Chk Xxxxx5977 | 638.11 |
| 07/18 | Deposit | 925.75 |
| 07/18 | Deposit | 360.00 |
| 07/18 | Deposit | 235.00 |
| 07/18 | Deposit | 189.00 |
| 07/18 | Deposit | 130.00 |
| 07/18 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 4,243.74 |
| 07/21 | American Express Settlement 6318193976      CCD ID: 1134992250 | 19,557.86 |
| 07/21 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 12,762.78 |

 CHASE

July 01, 2014 through July 31, 2014

Account Number: **000000588627070**



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/21 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 11,246.17 |
| 07/21 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 8,854.41 |
| 07/21 | American Express Settlement 6318193976      CCD ID: 1134992250 | 7,411.56 |
| 07/21 | Primecard     Tax&Tips  171970000110   CCD ID: 3510532353 | 45.22 |
| 07/21 | Primecard     Tax&Tips  171970000110   CCD ID: 3510532353 | 24.76 |
| 07/22 | American Express Settlement 6318193976      CCD ID: 1134992250 | 8,556.61 |
| 07/22 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 2,133.34 |
| 07/22 | Primecard     Tax&Tips  171970000110   CCD ID: 3510532353 | 97.81 |
| 07/23 | American Express Settlement 6318193976      CCD ID: 1134992250 | 10,663.75 |
| 07/23 | Primecard     Tax&Tips  171970000110   CCD ID: 3510532353 | 96.71 |
| 07/24 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 9,723.74 |
| 07/24 | American Express Settlement 6318193976      CCD ID: 1134992250 | 9,313.64 |
| 07/25 | Deposit | 3,658.20 |
| 07/25 | Deposit | 3,500.00 |
| 07/25 | Deposit | 1,403.00 |
| 07/25 | Deposit | 851.00 |
| 07/25 | Deposit | 724.00 |
| 07/25 | Deposit | 714.00 |
| 07/25 | Deposit | 640.00 |
| 07/25 | Deposit | 375.00 |
| 07/25 | Deposit | 316.00 |
| 07/25 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 8,636.93 |
| 07/25 | Primecard     Tax&Tips  171970000110   CCD ID: 3510532353 | 18.19 |
| 07/28 | American Express Settlement 6318193976      CCD ID: 1134992250 | 30,363.39 |
| 07/28 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 15,806.29 |
| 07/28 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 14,205.74 |
| 07/28 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 12,429.19 |
| 07/29 | American Express Settlement 6318193976      CCD ID: 1134992250 | 14,071.94 |
| 07/29 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 2,908.34 |
| 07/29 | Primecard     Tax&Tips  171970000110   CCD ID: 3510532353 | 82.33 |
| 07/30 | American Express Settlement 6318193976      CCD ID: 1134992250 | 10,223.02 |
| 07/31 | Bankcard Deposit CR CD Dep  314160014078227 CCD ID: 9000000037 | 7,626.67 |
| 07/31 | American Express Settlement 6318193976      CCD ID: 1134992250 | 5,099.42 |
| **Total Deposits and Additions** | | **$454,356.97** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1191  ^ | | 07/21 | $81.66 |
| 2149  * ^ | | 07/07 | 172.47 |
| 2172  * ^ | | 07/01 | 958.00 |
| 2181  * ^ | | 07/02 | 353.84 |
| 2202  * ^ | | 07/03 | 579.00 |
| 2206  * ^ | | 07/01 | 4,795.86 |
| 2218  * ^ | | 07/15 | 220.00 |
| 2232  * ^ | | 07/02 | 1,140.00 |

CHASE

July 01, 2014 through July 31, 2014
Account Number:    **000000588627070**

675.76

501.85

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2237 * ^ | | 07/01 | 82.15 |
| 2241 * ^ | | 07/03 | 172.00 |
| 2244 * ^ | | 07/02 | 2,850.20 |
| 2245 ^ | | 07/02 | 155.00 |
| 2246 ^ | | 07/02 | 1,977.50 |
| 2247 ^ | | 07/02 | 3,424.40 |
| 2248 ^ | | 07/03 | 3,663.00 |
| 2249 ^ | | 07/03 | 283.08 |
| 2250 ^ | | 07/03 | 210.00 |
| 2251 ^ | | 07/10 | 1,399.35 |
| 2252 ^ | | 07/03 | 225.00 |
| 2253 ^ | | 07/01 | 448.50 |
| 2254 ^ | | 07/03 | 226.46 |
| 2256 * ^ | | 07/02 | 465.00 |
| 2257 ^ | | 07/09 | 248.33 |
| 2258 ^ | | 07/17 | 367.50 |
| 2259 ^ | | 07/01 | 2,043.67 |
| 2261 * ^ | | 07/01 | 658.06 |
| 2262 ^ | | 07/01 | 9,722.42 |
| 2263 ^ | | 07/03 | 10,000.00 |
| 2264 ^ | | 07/03 | 517.40 |
| 2265 ^ | | 07/17 | 89.22 |
| 2266 ^ | | 07/09 | 1,615.68 |
| 2267 ^ | | 07/11 | 155.00 |
| 2269 * ^ | | 07/11 | 3,201.95 |
| 2270 ^ | | 07/11 | 1,692.03 |
| 2271 ^ | | 07/14 | 2,538.43 |
| 2274 * ^ | | 07/10 | 923.90 |
| 2276 * ^ | | 07/21 | 747.50 |
| 2277 ^ | | 07/14 | 951.79 |
| 2278 ^ | | 07/10 | 241.51 |
| 2279 ^ | | 07/08 | 963.39 |
| 2280 ^ | | 07/14 | 50.00 |
| 2282 * ^ | | 07/11 | 465.00 |
| 2284 * ^ | | 07/15 | 291.09 |
| 2285 ^ | | 07/16 | 673.50 |
| 2286 ^ | | 07/17 | 292.50 |
| 2288 * ^ | | 07/08 | 2,651.83 |
| 2289 ^ | | 07/09 | 422.89 |
| 2290 ^ | | 07/09 | 281.93 |
| 2291 ^ | | 07/14 | 2,000.00 |
| 2292 ^ | | 07/14 | 676.55 |
| 2293 ^ | | 07/08 | 8,276.46 |
| 2294 ^ | | 07/08 | 53,333.33 |
| 2295 ^ | | 07/11 | 1,388.16 |
| 2297 * ^ | | 07/11 | 675.76 |



July 01, 2014 through July 31, 2014

Account Number: **000000588627070**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 2300 * ^ | | 07/11 | 640.06 |
| 2301 ^ | | 07/14 | 236.60 |
| 2302 ^ | | 07/14 | 354.90 |
| 2303 ^ | | 07/21 | 1,000.00 |
| 2304 ^ | | 07/16 | 2,000.00 |
| 2305 ^ | | 07/14 | 420.00 |
| 2306 ^ | | 07/16 | 1,186.98 |
| 2307 ^ | | 07/17 | 1,560.50 |
| 2308 ^ | | 07/18 | 1,743.50 |
| 2309 ^ | | 07/21 | 2,581.96 |
| 2310 ^ | | 07/21 | 335.00 |
| 2311 ^ | | 07/17 | 572.53 |
| 2312 ^ | | 07/18 | 10,444.06 |
| 2313 ^ | | 07/21 | 523.25 |
| 2314 ^ | | 07/17 | 737.21 |
| 2315 ^ | | 07/21 | 3,658.19 |
| 2316 ^ | | 07/17 | 232.50 |
| 2317 ^ | | 07/21 | 169.50 |
| 2319 * ^ | | 07/22 | 185.00 |
| 2320 ^ | | 07/21 | 319.99 |
| 2321 ^ | | 07/18 | 492.50 |
| 2322 ^ | | 07/24 | 250.00 |
| 2323 ^ | | 07/21 | 262.50 |
| 2324 ^ | | 07/18 | 2,752.41 |
| 2325 ^ | | 07/16 | 1,189.57 |
| 2326 ^ | | 07/14 | 5,155.34 |
| 2327 ^ | | 07/15 | 1,200.00 |
| 2329 * ^ | | 07/16 | 720.00 |
| 2330 ^ | | 07/17 | 1,360.00 |
| 2331 ^ | | 07/18 | 245.38 |
| 2332 ^ | | 07/15 | 7,382.81 |
| 2333 ^ | | 07/18 | 699.65 |
| 2334 ^ | | 07/22 | 1,298.69 |
| 2336 * ^ | | 07/23 | 2,784.77 |
| 2337 ^ | | 07/24 | 11,918.00 |
| 2341 * ^ | | 07/24 | 609.83 |
| 2342 ^ | | 07/23 | 237.16 |
| 2343 ^ | | 07/23 | 926.65 |
| 2344 ^ | | 07/23 | 232.50 |
| 2345 ^ | | 07/23 | 110.00 |
| 2346 ^ | | 07/24 | 973.81 |
| 2347 ^ | | 07/22 | 1,390.51 |
| 2350 * ^ | | 07/21 | 3,443.56 |
| 2351 ^ | | 07/24 | 1,083.84 |
| 2352 ^ | | 07/28 | 2,225.17 |
| 2353 ^ | | 07/18 | 4,904.79 |





July 01, 2014 through July 31, 2014

Account Number: **000000588627070**

---

## CHECKS PAID   *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2354 ^ | | 07/21 | 2,000.00 |
| 2355 ^ | | 07/29 | 6,500.00 |
| 2356 ^ | | 07/25 | 1,801.26 |
| 2357 ^ | | 07/30 | 1,513.00 |
| 2358 ^ | | 07/28 | 1,100.00 |
| 2359 ^ | | 07/25 | 1,164.40 |
| 2360 ^ | | 07/25 | 1,739.96 |
| 2361 ^ | | 07/22 | 6,978.71 |
| 2363 * ^ | | 07/25 | 635.62 |
| 2364 ^ | | 07/28 | 2,000.00 |
| 2365 ^ | | 07/29 | 816.32 |
| 2369 * ^ | | 07/31 | 3,496.63 |
| 2376 * ^ | | 07/31 | 1,394.60 |
| 2383 * ^ | | 07/30 | 611.79 |
| 2385 * ^ | | 07/31 | 110.00 |
| 2389 * ^ | | 07/25 | 7,055.74 |
| 2390 ^ | | 07/29 | 425.00 |
| 2399 * ^ | 07/30 | 07/30 | 3,669.18 |
| 2400 ^ | 07/30 | 07/30 | 1,419.91 |
| 2403 * ^ | | 07/31 | 600.76 |
| 2404 ^ | | 07/30 | 8,343.56 |
| 2408 * ^ | 07/30 | 07/30 | 1,888.27 |

**Total Checks Paid**                                                                 **$270,055.13**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

*(handwritten)* 224,139,2?
*(handwritten)* 270,055,13

---

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | Bankcard Deposit Ccdiscount 314160014078227 CCD ID: 9000000037 | $5,309.38 |
| 07/03 | 07/03 Online Transfer To Chk ...7120 Transaction#: 4014444169 | 32,000.00 |
| 07/10 | 07/10 Online Transfer To Chk ...7096 Transaction#: 4026395469 | 5,700.39 |
| 07/11 | 07/11 Online Transfer To Chk ...7120 Transaction#: 4028682307 | 28,000.00 |
| 07/17 | 07/17 Online Transfer To Chk ...7096 Transaction#: 4039977919 | 5,039.68 |
| 07/17 | 07/17 Online Transfer To Chk ...7120 Transaction#: 4039981062 | 25,000.00 |
| 07/21 | 07/21 Online Transfer To Chk ...7096 Transaction#: 4047128204 | 7,724.97 |
| 07/21 | Y Hlth Republic  Health Rep          PPD ID: 1453368051 | 1,031.62 |
| 07/23 | American Express ACH Pmt   W7760        Web ID: 2005032111 | 4,534.66 |
| 07/24 | 07/24 Online Transfer To Chk ...7120 Transaction#: 4052187292 | 32,811.59 |
| 07/25 | Vend Lease Comp3 Lease Pmt          PPD ID: 9000001440 | 907.26 |
| 07/29 | 07/29 Online Transfer To Chk ...7096 Transaction#: 4059903298 | 10,090.82 |

**Total Electronic Withdrawals**                                                      **$158,150.37**



July 01, 2014 through July 31, 2014
Account Number:  **000000588627070**



## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/24 | 07/24 Transfer To Chk Xxxxx7096 | $4,846.66 |
| **Total Fees & Other Withdrawals** | | **$4,846.66** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 07/01 | $88,813.64 | 07/17 | 47,889.62 |
| 07/02 | 79,470.66 | 07/18 | 32,690.82 |
| 07/03 | 45,142.62 | 07/21 | 68,713.88 |
| 07/07 | 85,288.04 | 07/22 | 69,648.73 |
| 07/08 | 42,408.97 | 07/23 | 71,583.45 |
| 07/09 | 39,840.14 | 07/24 | 38,127.10 |
| 07/10 | 39,462.25 | 07/25 | 45,659.18 |
| 07/11 | 17,192.62 | 07/28 | 113,138.62 |
| 07/14 | 43,471.31 | 07/29 | 112,369.09 |
| 07/15 | 49,605.36 | 07/30 | 105,146.40 |
| 07/16 | 73,790.87 | 07/31 | 112,270.50 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: 00000000000588627096 , 00000000000588627120

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00**  Will be assessed on 8/5/14 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 61 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 369 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $13,137 | $25,000 | $0 | $0.0015 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Outgoing Wires - Domestic Manual | 1 | 4 | 0 | $30.00 | $0.00 |
| Branch Order - Coin Roll | 24 | 0 | 24 | $0.00 | $0.00 |
| Currency Straps Ordered | 56 | 0 | 56 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 8/5/14)** | | | | | **$95.00** |

### ACCOUNT 000000588627070

| | | |
|---|---|---|
| **Monthly Service Fee** | | |
| Monthly Service Fee | 1 | |
| **Other Service Charges:** | | |



## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 60 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 169 | | | | |
| Branch Deposit - Immediate Verification | $13,137 | | | | |
| **Miscellaneous Fees** | | | | | |
| Branch Order - Coin Roll | 24 | | | | |
| Currency Straps Ordered | 56 | | | | |

### ACCOUNT 000000588627096

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Outgoing Wires - Domestic Manual | 1 | | | | |

### ACCOUNT 000000588627120

| | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 198 | | | | |



July 01, 2014 through July 31, 2014

Account Number:    000000588627070



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance:   $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ___ | ___ | ___ | ___ | ___ | ___ |
| ___ | ___ | ___ | ___ | ___ | ___ |

                                                                 Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**                        Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| ___ | ___ | ___ | ___ |
| ___ | ___ | ___ | ___ |
| ___ | ___ | ___ | ___ |
| ___ | ___ | ___ | ___ |
| ___ | ___ | ___ | ___ |

                                                                 Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



July 01, 2014 through July 31, 2014
Account Number:    **000000588627070**

This Page Intentionally Left Blank

# Appendix B.2

# CHASE ◑

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

July 01, 2014 through July 31, 2014

Account Number:   **000000588627120**

00002072 1 AV 0.381

ı�1ᵗ1ıˡ1ıllllˡ¹ᵖıˡᵐˡıˡᵗ1ᵖıˡıᵖˡᵗˡˡᵗᵗᵗˡᵗᵖˡᵗˡᵗˡ

00002072 DRE 802 141 21714 NNNNNNNNNNN T 1 000000000 D2 0000 T2250573 P69674

SDNY 19 MAD PARK, LLC DBA SD26
RESTAURANT & WINEBAR DIP,
CASE #14-11055
19 E 26TH ST
NEW YORK NY 10010-1450

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



---

## CHECKING SUMMARY   Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$9,406.05** |
| Deposits and Additions | 4 | 117,811.59 |
| Checks Paid | 194 | - 61,822.12 |
| Electronic Withdrawals | 4 | - 63,066.61 |
| **Ending Balance** | **202** | **$2,328.91** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Online Transfer From Chk ...7070 Transaction#: 4014444169 | $32,000.00 |
| 07/11 | Online Transfer From Chk ...7070 Transaction#: 4028682307 | 28,000.00 |
| 07/17 | Online Transfer From Chk ...7070 Transaction#: 4039981062 | 25,000.00 |
| 07/24 | Online Transfer From Chk ...7070 Transaction#: 4052187292 | 32,811.59 |
| **Total Deposits and Additions** | | **$117,811.59** |

# CHASE ⬡

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 398  ^ | 07/25 | 07/25 | $750.00 |
| 399  ^ | 07/30 | 07/30 | 750.00 |
| 403  * ^ | | 07/07 | 1,000.00 |
| 404  ^ | | 07/02 | 575.00 |
| 405  ^ | 07/30 | 07/30 | 750.00 |
| 406  ^ | | 07/09 | 1,000.00 |
| 409  * ^ | | 07/17 | 1,000.00 |
| 413  * ^ | | 07/23 | 300.00 |
| 414  ^ | | 07/23 | 1,000.00 |
| 416  * ^ | | 07/30 | 1,000.00 |
| 25122  * ^ | | 07/08 | 86.12 |
| 25137  * ^ | 07/12 | 07/14 | 698.16 |
| 25172  * ^ | | 07/08 | 102.96 |
| 25195  * ^ | 07/19 | 07/21 | 172.24 |
| 25215  * ^ | | 07/01 | 156.94 |
| 25221  * ^ | | 07/08 | 91.21 |
| 25249  * ^ | | 07/07 | 185.82 |
| 25250  ^ | | 07/03 | 18.13 |
| 25263  * ^ | | 07/01 | 149.28 |
| 25269  * ^ | | 07/08 | 85.92 |
| 25272  * ^ | | 07/09 | 223.49 |
| 25275  * ^ | | 07/01 | 109.33 |
| 25279  * ^ | | 07/28 | 336.19 |
| 25283  * ^ | 07/12 | 07/14 | 647.06 |
| 25293  * ^ | | 07/08 | 269.26 |
| 25298  * ^ | | 07/07 | 226.60 |
| 25299  ^ | | 07/03 | 17.29 |
| 25300  ^ | | 07/01 | 240.75 |
| 25301  ^ | | 07/01 | 208.09 |
| 25304  * ^ | | 07/08 | 59.62 |
| 25305  ^ | | 07/03 | 125.19 |
| 25306  ^ | | 07/21 | 35.54 |
| 25312  * ^ | | 07/01 | 90.66 |
| 25317  * ^ | | 07/15 | 89.06 |
| 25318  ^ | | 07/08 | 90.09 |
| 25319  ^ | | 07/07 | 127.07 |
| 25321  * ^ | | 07/09 | 245.22 |
| 25322  ^ | | 07/01 | 156.56 |
| 25324  * ^ | | 07/01 | 109.33 |
| 25328  * ^ | 07/03 | 07/03 | 386.39 |
| 25340  * ^ | | 07/08 | 209.21 |
| 25341  ^ | | 07/02 | 1,424.62 |
| 25342  ^ | | 07/01 | 661.94 |
| 25345  * ^ | | 07/07 | 226.17 |
| 25346  ^ | | 07/02 | 440.31 |
| 25347  ^ | | 07/03 | 17.95 |



July 01, 2014 through July 31, 2014

Account Number: **000000588627120**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 25348 ^ | | 07/07 | 12.25 |
| 25349 ^ | | 07/07 | 196.76 |
| 25350 ^ | | 07/10 | 77.47 |
| 25351 ^ | | 07/09 | 105.19 |
| 25352 ^ | | 07/14 | 37.49 |
| 25353 ^ | | 07/03 | 107.62 |
| 25354 ^ | | 07/08 | 25.92 |
| 25356 * ^ | | 07/08 | 105.19 |
| 25357 ^ | | 07/07 | 65.01 |
| 25358 ^ | | 07/09 | 78.63 |
| 25361 * ^ | | 07/10 | 100.44 |
| 25362 ^ | | 07/14 | 150.88 |
| 25363 ^ | | 07/03 | 144.68 |
| 25364 ^ | | 07/08 | 127.05 |
| 25365 ^ | | 07/15 | 71.09 |
| 25367 * ^ | | 07/14 | 133.10 |
| 25368 ^ | | 07/09 | 98.74 |
| 25369 ^ | | 07/09 | 235.79 |
| 25370 ^ | | 07/09 | 156.56 |
| 25371 ^ | | 07/08 | 129.78 |
| 25373 * ^ | | 07/07 | 250.65 |
| 25374 ^ | | 07/07 | 393.35 |
| 25375 ^ | | 07/07 | 336.19 |
| 25376 ^ | 07/03 | 07/03 | 402.37 |
| 25377 ^ | | 07/03 | 512.71 |
| 25378 ^ | | 07/03 | 561.77 |
| 25379 ^ | 07/12 | 07/14 | 521.43 |
| 25380 ^ | | 07/10 | 466.03 |
| 25381 ^ | | 07/23 | 426.20 |
| 25382 ^ | | 07/07 | 409.95 |
| 25383 ^ | | 07/03 | 398.04 |
| 25384 ^ | | 07/21 | 655.60 |
| 25385 ^ | 07/14 | 07/14 | 300.93 |
| 25387 * ^ | | 07/08 | 213.40 |
| 25388 ^ | | 07/08 | 282.20 |
| 25389 ^ | | 07/08 | 1,424.62 |
| 25390 ^ | | 07/07 | 661.92 |
| 25391 ^ | | 07/07 | 868.63 |
| 25392 ^ | | 07/07 | 524.20 |
| 25394 * ^ | | 07/07 | 440.31 |
| 25395 ^ | | 07/22 | 16.82 |
| 25397 * ^ | 07/14 | 07/14 | 200.04 |
| 25398 ^ | | 07/14 | 77.48 |
| 25399 ^ | | 07/16 | 100.49 |
| 25400 ^ | | 07/14 | 121.55 |
| 25401 ^ | | 07/22 | 59.24 |

# CHASE ⬡

July 01, 2014 through July 31, 2014

Account Number:    **000000588627120**

| CHECKS PAID | (continued) |
| --- | --- |

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
| --- | --- | --- | --- |
| 25402 ^ | | 07/21 | 67.17 |
| 25404 * ^ | | 07/11 | 97.24 |
| 25405 ^ | | 07/15 | 120.70 |
| 25406 ^ | | 07/11 | 33.31 |
| 25407 ^ | | 07/22 | 68.94 |
| 25409 * ^ | | 07/14 | 65.39 |
| 25410 ^ | | 07/14 | 127.76 |
| 25412 * ^ | | 07/28 | 96.18 |
| 25415 * ^ | | 07/14 | 51.36 |
| 25416 ^ | | 07/21 | 118.27 |
| 25417 ^ | | 07/18 | 235.79 |
| 25418 ^ | | 07/14 | 138.07 |
| 25419 ^ | | 07/16 | 93.43 |
| 25421 * ^ | | 07/14 | 168.00 |
| 25422 ^ | | 07/14 | 305.09 |
| 25423 ^ | | 07/14 | 336.19 |
| 25424 ^ | | 07/18 | 386.51 |
| 25425 ^ | | 07/11 | 309.94 |
| 25426 ^ | | 07/11 | 378.51 |
| 25427 ^ | | 07/11 | 384.83 |
| 25428 ^ | | 07/14 | 294.23 |
| 25429 ^ | | 07/22 | 285.64 |
| 25431 * ^ | | 07/14 | 308.65 |
| 25432 ^ | | 07/21 | 560.86 |
| 25433 ^ | | 07/21 | 219.59 |
| 25434 ^ | | 07/15 | 213.73 |
| 25435 ^ | | 07/18 | 217.89 |
| 25436 ^ | | 07/14 | 1,424.62 |
| 25437 ^ | | 07/11 | 661.93 |
| 25438 ^ | | 07/14 | 868.63 |
| 25439 ^ | | 07/14 | 524.19 |
| 25441 * ^ | | 07/11 | 440.31 |
| 25442 ^ | | 07/22 | 13.31 |
| 25444 * ^ | | 07/21 | 200.04 |
| 25445 ^ | | 07/21 | 77.46 |
| 25446 ^ | | 07/21 | 91.44 |
| 25447 ^ | | 07/22 | 72.57 |
| 25448 ^ | | 07/22 | 210.43 |
| 25450 * ^ | | 07/18 | 105.19 |
| 25451 ^ | | 07/21 | 53.86 |
| 25452 ^ | | 07/18 | 60.35 |
| 25453 ^ | | 07/22 | 34.30 |
| 25455 * ^ | | 07/18 | 90.04 |
| 25456 ^ | | 07/22 | 104.24 |
| 25457 ^ | | 07/28 | 105.45 |
| 25461 * ^ | | 07/21 | 128.87 |

**CHASE**

July 01, 2014 through July 31, 2014

Account Number:  **000000588627120**

## CHECKS PAID  *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 25462  ^ | | 07/21 | 156.56 |
| 25463  ^ | | 07/24 | 120.70 |
| 25465  * ^ | | 07/18 | 306.31 |
| 25466  ^ | | 07/21 | 394.69 |
| 25467  ^ | | 07/21 | 336.19 |
| 25468  ^ | | 07/18 | 386.39 |
| 25469  ^ | | 07/18 | 447.86 |
| 25470  ^ | | 07/18 | 554.24 |
| 25471  ^ | | 07/18 | 531.98 |
| 25472  ^ | | 07/21 | 443.85 |
| 25473  ^ | | 07/21 | 500.97 |
| 25474  ^ | | 07/21 | 385.86 |
| 25475  ^ | | 07/21 | 560.86 |
| 25477  * ^ | | 07/22 | 216.47 |
| 25478  ^ | | 07/21 | 263.87 |
| 25479  ^ | | 07/21 | 1,424.62 |
| 25480  ^ | | 07/18 | 661.92 |
| 25481  ^ | | 07/18 | 868.64 |
| 25482  ^ | | 07/22 | 524.20 |
| 25484  * ^ | | 07/18 | 440.31 |
| 25485  ^ | | 07/22 | 19.90 |
| 25487  * ^ | | 07/28 | 200.04 |
| 25488  ^ | | 07/28 | 302.08 |
| 25489  ^ | | 07/28 | 77.48 |
| 25490  ^ | | 07/28 | 105.19 |
| 25493  * ^ | | 07/28 | 95.64 |
| 25495  * ^ | | 07/28 | 56.76 |
| 25496  ^ | | 07/28 | 97.15 |
| 25497  ^ | | 07/28 | 95.27 |
| 25498  ^ | | 07/28 | 65.20 |
| 25500  * ^ | | 07/28 | 104.38 |
| 25501  ^ | | 07/28 | 134.14 |
| 25503  * ^ | | 07/28 | 118.27 |
| 25507  * ^ | | 07/29 | 142.63 |
| 25509  * ^ | | 07/28 | 156.56 |
| 25512  * ^ | | 07/28 | 183.44 |
| 25513  ^ | | 07/25 | 249.64 |
| 25514  ^ | | 07/28 | 408.48 |
| 25515  ^ | | 07/28 | 336.19 |
| 25516  ^ | | 07/28 | 386.00 |
| 25517  ^ | | 07/28 | 578.60 |
| 25518  ^ | | 07/25 | 497.20 |
| 25519  ^ | | 07/25 | 497.93 |
| 25520  ^ | | 07/28 | 456.38 |
| 25522  * ^ | | 07/28 | 500.97 |
| 25523  ^ | | 07/28 | 345.07 |

# CHASE ⬡

July 01, 2014 through July 31, 2014

Account Number: **000000588627120**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 25524 ^ | | 07/30 | 698.51 |
| 25525 ^ | 07/25 | 07/25 | 276.63 |
| 25527 * ^ | | 07/31 | 217.27 |
| 25528 ^ | | 07/28 | 272.93 |
| 25529 ^ | | 07/30 | 1,424.62 |
| 25530 ^ | | 07/28 | 661.93 |
| 25531 ^ | | 07/28 | 868.63 |
| 25532 ^ | | 07/28 | 524.19 |
| 25534 * ^ | | 07/25 | 440.31 |
| 55430 * ^ | | 07/14 | 318.99 |

**Total Checks Paid** **$61,822.12**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/03 | Sdny 19 Mad Park Payroll | PPD ID: 1111111111 | $17,129.85 |
| 07/11 | Sdny 19 Mad Park Payroll | PPD ID: 1111111111 | 13,946.35 |
| 07/18 | Sdny 19 Mad Park Payroll | PPD ID: 1111111111 | 15,371.99 |
| 07/25 | Sdny 19 Mad Park Payroll | PPD ID: 1111111111 | 16,618.42 |

**Total Electronic Withdrawals** **$63,066.61**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 07/01 | $7,523.17 | 07/17 | 32,486.05 |
| 07/02 | 5,083.24 | 07/18 | 11,820.64 |
| 07/03 | 17,261.25 | 07/21 | 4,972.23 |
| 07/07 | 11,336.37 | 07/22 | 3,346.17 |
| 07/08 | 8,033.82 | 07/23 | 1,619.97 |
| 07/09 | 5,890.20 | 07/24 | 34,310.86 |
| 07/10 | 5,246.26 | 07/25 | 14,980.73 |
| 07/11 | 16,993.84 | 07/28 | 7,311.94 |
| 07/14 | 9,174.55 | 07/29 | 7,169.31 |
| 07/15 | 8,679.97 | 07/30 | 2,546.18 |
| 07/16 | 8,486.05 | 07/31 | 2,328.91 |

**CHASE** ◆

July 01, 2014 through July 31, 2014

Account Number:    **000000588627120**



## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**CHASE** ⬡

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**  Step 1 Balance: $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total: $_____

3. **Add Step 2 Total to Step 1 Balance.**  Step 3 Total: $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

# Appendix B.3

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

July 01, 2014 through July 31, 2014
Account Number: **000000588627096**



00001993 1 AV 0.381

00001993 DRE 802 141 21714 NNNNNNNNNN T 1 000000000 D2 0000 T2250573 P69674
SDNY 19 MAD PARK, LLC DBA SD26
RESTAURANT & WINEBAR DIP,
CASE #14-11055
19 E 26TH ST
NEW YORK NY 10010-1450

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$9,474.72** |
| Deposits and Additions | 5 | 33,402.52 |
| Electronic Withdrawals | 2 | - 32,786.35 |
| **Ending Balance** | **7** | **$10,090.89** |

Your Chase Platinum Business Checking account provides:
* No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
* 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
* $25,000 in cash deposits per statement cycle
* Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/10 | Online Transfer From Chk ...7070 Transaction#: 4026395469 | $5,700.39 |
| 07/17 | Online Transfer From Chk ...7070 Transaction#: 4039977919 | 5,039.68 |
| 07/21 | Online Transfer From Chk ...7070 Transaction#: 4047128204 | 7,724.97 |
| 07/24 | Transfer From Chk Xxxxx7070 | 4,846.66 |
| 07/29 | Online Transfer From Chk ...7070 Transaction#: 4059903298 | 10,090.82 |
| **Total Deposits and Additions** | | **$33,402.52** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/15 | Nys Tax & Financ Asmt Pymt  M5602126171     CCD ID: 6275843737 | $4,921.42 |
| 07/25 | 07/25 Book Transfer Debit A/C: Sny Office of The State Comptralbany NY 12227- Trn: 3016500206Es | 27,864.93 |
| **Total Electronic Withdrawals** | | **$32,786.35** |

# CHASE ◻

July 01, 2014 through July 31, 2014

Account Number:    **000000588627096**

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 07/10 | $15,175.11 |
| 07/15 | 10,253.69 |
| 07/17 | 15,293.37 |
| 07/21 | 23,018.34 |
| 07/24 | 27,865.00 |
| 07/25 | 0.07 |
| 07/29 | 10,090.89 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**CHASE** 

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.**

1. Write in the Ending Balance shown on this statement:                      **Step 1 Balance: $**_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                      **Step 2 Total: $**_____

3. Add Step 2 Total to Step 1 Balance.                                **Step 3 Total: $**_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                      **Step 4 Total: -$**_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: **$**_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE ⬡**

July 01, 2014 through July 31, 2014
Account Number:    **000000588627096**

This Page Intentionally Left Blank

# Appendix B.4


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

July 01, 2014 through July 31, 2014

Account Number: **000000592985977**



| CUSTOMER SERVICE INFORMATION | |
| --- | --- |
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

 իկովԱիվիզիկովՍիստիինիդիկիստիստիկիվԱ

00000498 DRE 802 142 21714 NNNNNNNNNNN T 1 000000000 D8 0000

SDNY 19 MAD PARK, LLC DBA SD26
RESTAURANT & WINEBAR DIP, CASE #14-11055
19 E 26TH ST
NEW YORK NY 10010-1450

## CHECKING SUMMARY   Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
| --- | --- | --- |
| Beginning Balance | | **$638.11** |
| Fees and Other Withdrawals | 1 | - 638.11 |
| Ending Balance | 1 | **$0.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 07/17 | 07/17 Transfer To Chk Xxxxx7070 | $638.11 |
| **Total Fees & Other Withdrawals** | | **$638.11** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
| --- | --- |
| 07/17 | $0.00 |

## SERVICE CHARGE SUMMARY

| | |
| --- | --- |
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

CHASE 

*7*

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**               Step 1 Balance: $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                    Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**                             Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                    Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

# Appendix B.5

**citibank**®                                                                CitiBusiness

Citibank CBO Services    004                                                 001/R1/04F000
P.O. Box 769018
San Antonio, Texas 78245          00002162 BB CCC 212 JSW0#5NC AM1  03T 0

                                                                            000
                                                                            CITIBANK, N. A.
                                                                            **Account**
            ▤ SDNY 19 MAD PARK LLC                                          **9983228006**
            ▤ DBA SD 26                                                     **Statement Period**
            ▤ 19 EAST 26TH STREET                                           Jul 1 - Jul 31, 2014
            ▤ NEW YORK              NY 10010                                **Relationship Manager**
            ▤ ||·|||··|||··|||·|||··|||·|·|||·||||·||··|··||··|·|||··|||·||  Citibusiness Service Center
                                                                            (877) 528-0990
                                                                            Page 1 of 2

## CitiBusiness® ACCOUNT AS OF JULY 31, 2014

### Relationship Summary:

| | |
|---|---|
| Checking | $12,050.61 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM JUNE 1, 2014 THRU JUNE 30, 2014

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # 9983228006** | | | |
| Average Daily Collected Balance | | | $11,740.17 |
| DEPOSIT SERVICES<br>CHECKS, DEP ITEMS/TICKETS, ACH<br>**WAIVE | 2 | .4000 | 0.80 |
| **Total Charges for Services** | | | **$0.00** |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking
| 9983228006 | | | **Beginning Balance:** | $11,828.80 |
|---|---|---|---|---|
| | | | **Ending Balance:** | $12,050.61 |

| Date | Description | | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 07/02 | ELECTRONIC CREDIT<br>DELIVERY COM LLC  PAYMENT  624053    Jul 02 | | | 47.17 | 11,875.97 |
| 07/18 | ELECTRONIC CREDIT<br>DELIVERY COM LLC  PAYMENT  629134    Jul 18 | | | 174.64 | 12,050.61 |
| | **Total Debits/Credits** | | 0.00 | 221.81 | |

# Appendix C

**Transactions by Account**
As of July 31, 2014

| | Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **2200 · Sales Tax Payable** | | | | | | | | | | 11,597.38 |
| **2410 - SALES TAX PAYABLE** | | | | | | | | | | 11,564.33 |
| **2411 - SALES TAX PAYABLE POST C11** | | | | | | | | | | 11,564.33 |
| | General Journal | 07/01/2014 | R | | | | 3000 · FOOD - LUNCH | | 1,521.73 | 13,086.06 |
| | General Journal | 07/02/2014 | R | | | | 3000 · FOOD - LUNCH | | 764.26 | 13,850.32 |
| | General Journal | 07/03/2014 | R | | | | 3000 · FOOD - LUNCH | | 371.95 | 14,222.27 |
| | General Journal | 07/05/2014 | R | | | | 3000 · FOOD - LUNCH | | 358.62 | 14,580.89 |
| | General Journal | 07/07/2014 | R | | | | 3000 · FOOD - LUNCH | | 834.47 | 15,415.36 |
| | General Journal | 07/08/2014 | R | | | | 3000 · FOOD - LUNCH | | 864.07 | 16,279.43 |
| | General Journal | 07/09/2014 | R | | | | 3000 · FOOD - LUNCH | | 1,164.56 | 17,443.99 |
| | General Journal | 07/10/2014 | R | | | | 3000 · FOOD - LUNCH | | 1,071.97 | 18,515.96 |
| | General Journal | 07/11/2014 | R | | | | 3000 · FOOD - LUNCH | | 653.85 | 19,169.81 |
| | General Journal | 07/12/2014 | R | | | | 3000 · FOOD - LUNCH | | 450.76 | 19,620.57 |
| | General Journal | 07/14/2014 | R | | | | 3000 · FOOD - LUNCH | | 1,131.89 | 20,752.46 |
| | General Journal | 07/15/2014 | R | | | | 3000 · FOOD - LUNCH | | 690.51 | 21,442.97 |
| | Bill | 07/15/2014 | assesment | NEW YORK STATE SALES TAX | | | ACCOUNTS PAYABLE -POST C11 | 4,921.42 | | 16,521.55 |
| | General Journal | 07/16/2014 | R | | | | 3000 · FOOD - LUNCH | | 1,622.79 | 18,144.34 |
| | General Journal | 07/17/2014 | R | | | | 3000 · FOOD - LUNCH | | 1,732.52 | 19,876.86 |
| | General Journal | 07/18/2014 | R | | | | 3000 · FOOD - LUNCH | | 1,440.11 | 21,316.97 |
| | General Journal | 07/19/2014 | R | | | | 3000 · FOOD - LUNCH | | 1,107.15 | 22,424.12 |
| | General Journal | 07/21/2014 | R | | | | 3000 · FOOD - LUNCH | | 1,542.83 | 23,966.95 |
| | General Journal | 07/22/2014 | R | | | | 3000 · FOOD - LUNCH | | 1,395.00 | 25,361.95 |
| | General Journal | 07/23/2014 | R | | | | 3075 · FOOD | | 298.20 | 25,660.15 |
| | General Journal | 07/23/2014 | R | | | | 3000 · FOOD - LUNCH | | 2,303.84 | 27,963.99 |
| | General Journal | 07/24/2014 | R | | | | 3000 · FOOD - LUNCH | | 2,154.26 | 30,118.25 |
| | General Journal | 07/25/2014 | R | | | | 3000 · FOOD - LUNCH | | 1,718.18 | 31,836.43 |
| | General Journal | 07/25/2014 | R | | | | 1022 · CHASE TAX | 27,864.93 | | 3,971.50 |
| | General Journal | 07/26/2014 | R | | | | 3000 · FOOD - LUNCH | | 678.51 | 4,650.01 |
| | General Journal | 07/28/2014 | R | | | | 3000 · FOOD - LUNCH | | 1,435.91 | 6,085.92 |
| | General Journal | 07/29/2014 | R | | | | 3000 · FOOD - LUNCH | | 2,077.99 | 8,163.91 |
| | General Journal | 07/30/2014 | R | | | | 3000 · FOOD - LUNCH | | 2,148.88 | 10,312.79 |
| | General Journal | 07/31/2014 | R | | | | 3000 · FOOD - LUNCH | | 2,670.79 | 12,983.58 |
| Total 2411 · SALES TAX PAYABLE POST C11 | | | | | | | | 32,786.35 | 34,205.60 | 12,983.58 |
| | | | | | | | | | | |
| Total 2410 - SALES TAX PAYABLE | | | | | | | | 32,786.35 | 34,205.60 | 12,983.58 |
| | | | | | | | | | | |
| **2200 · Sales Tax Payable - Other** | | | | | | | | | | 33.05 |
| | Invoice | 07/01/2014 | WE June 28. | NEW YORK STATE SALES TAX | NYS Sales Tax | | 1110 · ACCOUNTS RECEIVABLE - HOUSE | 0.00 | | 33.05 |
| | Invoice | 07/01/2014 | WE June 21. | NEW YORK STATE SALES TAX | NYS Sales Tax | | 1110 · ACCOUNTS RECEIVABLE - HOUSE | 0.00 | | 33.05 |
| | Invoice | 07/01/2014 | WE June 14. | NEW YORK STATE SALES TAX | NYS Sales Tax | | 1110 · ACCOUNTS RECEIVABLE - HOUSE | 0.00 | | 33.05 |

| | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Invoice | 07/01/2014 | WE June 7. | NEW YORK STATE SALES TAX | NYS Sales Tax | 1110 · ACCOUNTS RECEIVABLE - HOUSE | 0.00 | | 33.05 |
| | Invoice | 07/01/2014 | KR June 15 | CITYBUZZ | | 1112 · TRADE ACCOUNTS | 0.00 | | 33.05 |
| | Invoice | 07/01/2014 | KR June 16 | CAPLIN PHOTOGRAPHY2 | | 1112 · TRADE ACCOUNTS | 0.00 | | 33.05 |
| | Invoice | 07/11/2014 | WE 07.11.14 | NEW YORK STATE SALES TAX | NYS Sales Tax | 1110 · ACCOUNTS RECEIVABLE - HOUSE | 0.00 | | 33.05 |
| | Credit Memo | 07/15/2014 | 20% - 07/15 | George Gellert - Original Investor | | 1112 · TRADE ACCOUNTS | 0.00 | | 33.05 |
| | Invoice | 07/26/2014 | WE 07.19.15 | NEW YORK STATE SALES TAX | NYS Sales Tax | 1110 · ACCOUNTS RECEIVABLE - HOUSE | 0.00 | | 33.05 |
| | Invoice | 07/26/2014 | WE 07.26.16 | NEW YORK STATE SALES TAX | NYS Sales Tax | 1110 · ACCOUNTS RECEIVABLE - HOUSE | 0.00 | | 33.05 |
| Total 2200 · Sales Tax Payable - Other | | | | | | | 0.00 | 0.00 | 33.05 |
| Total 2200 · Sales Tax Payable | | | | | | | 32,786.35 | 34,205.60 | 13,016.63 |
| **TOTAL** | | | | | | | **32,786.35** | **34,205.60** | **13,016.63** |